**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE MIDDLE DISTRICT OF FLORIDA**
**ORLANDO DIVISION**

| | |
|---|---|
| In Re: | Case No.: 6:25-bk-04156-LVV |
| **THE VILLAGES HEALTH SYSTEM, LLC,**[1] | Chapter 11 |
| **Debtor.** | |

## STATEMENT OF FINANCIAL AFFAIRS FOR
## THE VILLAGES HEALTH SYSTEM, LLC (CASE NO. 25-04156)

---

[1] The address of the Debtor is 600 Sunbelt Road, The Villages, Florida 32159. The last four digits of the Debtor's federal tax identification number is 6436.

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE MIDDLE DISTRICT OF FLORIDA
ORLANDO DIVISION**

| | |
|---|---|
| In re: | Case No.: 6:25-bk-04156-LVV |
| **THE VILLAGES HEALTH SYSTEM, LLC,[1]** | **Chapter 11** |
| Debtor. | |

## GLOBAL NOTES AND STATEMENT OF LIMITATONS, METHODOLOGY, AND DISCLAIMER REGARDING DEBTOR'S SCHEDULES AND STATEMENTS

The Schedules of Assets and Liabilities (the "Schedules") and Statements of Financial Affairs (the "Statements") filed by The Villages Health System, LLC, (the "Debtor") in the United States Bankruptcy Court for the Middle District of Florida (the "Bankruptcy Court") were prepared pursuant to section 521 of title 11 of the United States Code, 11 U.S.C. 101 – 1532 (the "Bankruptcy Code") and Federal Rule of Bankruptcy Procedure 1007 by the Debtor's management, under the supervision of the Debtor's chief restructuring officer (the "CRO") and supporting personnel at GBH SOLIC Holdco, LLC ("SOLIC"). The Schedules and Statements are unaudited. While the members of management responsible for the preparation of Schedules and Statements have made a reasonable effort to ensure that the Schedules and Statements are accurate and complete based on information known to them at the time of preparation and after reasonable inquiries, inadvertent errors may exist and/or the subsequent receipt of information may result in material changes to financial and other data contained in the Schedules and Statements that may warrant amendment of the same. Moreover, because the Schedules and Statements contain unaudited information that is subject to further review and potential adjustment, there can be no assurance that these Schedules and Statements are complete or accurate.

These Global Notes and Statement of Limitations, Methodology and Disclaimer Regarding Debtor's Schedules and Statements (the "Global Notes") pertain to, are incorporated by reference in, and comprise an integral part of, the Debtor's Schedules and Statements. In the event of any inconsistency between the Global Notes and the Schedules and Statements, the Global Notes shall control and govern.

The Schedules and Statements have been signed by an authorized representative of the Debtor – Neil Luria, the CRO. In reviewing and signing the Schedules and Statements, this representative relied upon the efforts, statements and representations of the Debtor's other personnel and professionals. The representative has not (and could not have) personally verified the accuracy of each such statement and representation, including, for example, statements and representations concerning amounts owed to creditors and their addresses.

---

[1] The address of the Debtor is 600 Sunbelt Road, The Villages, Florida 32159. The last four digits of the Debtor's federal tax identification number is 6436.

Neither the Debtor, its agents, nor its attorneys guarantee or warrant the accuracy, the completeness, or correctness of the data that is provided herein or in the Schedules and Statements, and neither are they liable for any loss or injury arising out of, or caused in whole or in part by, the acts, errors or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating or delivering the information herein. While every effort has been made to provide accurate and complete information herein, inadvertent errors or omissions may exist.  The Debtor and its agents, attorneys and advisors expressly do not commit to any obligation to update, modify, revise or re-categorize the information provided herein, and to notify any third party should the information be updated, modified, revised or re-categorized. In no event shall the Debtor or its agents, attorneys and advisors be liable to any third party for any direct, indirect, incidental, consequential or special damages (including, but not limited to, damages arising from the disallowance of a potential claim against the Debtor or damages to business reputation, lost business or lost profits), whether foreseeable or not, and however caused, even if the Debtor or its agents, attorneys and advisors are advised of the possibility of such damages.

1.    **Case**.  On July 3, 2025 (the "Petition Date"), the Debtor filed the voluntary petition for relief under Chapter 11 of the Bankruptcy Code. The Debtor is operating its business and managing its property as debtor in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

The information provided herein is as of the close of business on May 30, 2025, with the exception of the following:

**SOFA**
- SOFA 2 (Non-business revenue): Figures as of July 3, 2025
- SOFA 3 (Certain payments or transfers to creditors within 90 days): Figures as of July 3, 2025
- SOFA 4 (Certain payments or transfers to insiders within 1 year): Figures as of July 3, 2025
- SOFA 7 (Legal actions): Figures as of July 3, 2025
- SOFA 11 (Payments related to bankruptcy): Figures as of July 3, 2025

**Schedules**
- Schedule A/B 3 (Bank balances): Figures as of July 3, 2025
- Schedule A/B 11 (Accounts receivable): Figures as of June 30, 2025
- Schedule A/B 22 (Inventory): Figures as of June 30, 2025
- Schedule D 1 (Secured claims): Figures as of June 30, 2025

**Amendments**.  The Debtor reserves the right to amend the Schedules and Statements in all respects at any time as may be necessary or appropriate, including, without limitation, the right to dispute or to assert offsets or defenses to any claim reflected on the Schedules and Statements as to amount, liability, or classification, or to otherwise subsequently designate a claim as "contingent," "unliquidated," or "disputed".  A failure to designate a claim on any of these Schedules and Statements as disputed, contingent, and/or unliquidated does not constitute an admission that such claim is not subject to objection.

2.      **Confidential Information**. In accordance with the *Order Granting Debtor's Emergency Motion for Entry of an Order (I) Authorizing Certain Procedures to Maintain the Confidentiality of Patient Information, (II) Establishing Patient Noticing Procedures, and (III) Granting Related Relief* [Docket No. 64], the Debtor has not specifically identified its current and former patients in the Schedules and Statements. In addition, the Debtor may have redacted certain information where the concerns of confidentiality or the protection of sensitive commercial information, so requires.

3.      **Estimates and Assumptions**. The preparation of the Schedules and Statements required the Debtor to make estimates and assumptions that affect the reported amounts of assets and liabilities, the disclosures of contingent assets and liabilities on the date of the Schedules and Statements, and the reported amounts of revenues and expenses during the reporting period. Actual results could differ from those estimates.

4.      **Unknown Amounts**. Some of the scheduled liabilities are unknown and unliquidated at this time.  In such cases, the amounts are listed as "Unknown" or "Unliquidated". Because certain scheduled liabilities are unknown and unliquidated, the Schedules and the Statements do not accurately reflect the aggregate amount of the Debtor's liabilities.

5.      **Pre-Petition vs. Post-Petition**. The Debtor has sought to allocate liabilities between the pre-petition and post-petition periods based on the information derived from research and investigation conducted during the preparation of these Schedules and Statements. As additional information becomes available and further research is conducted, the allocation of liabilities between pre-petition and post-petition periods may change.  The liabilities listed on the Schedules do not reflect any analysis of claims under section 503(b)(9) of the Bankruptcy Code. Accordingly, the Debtor reserves all rights to dispute or challenge the validity of any asserted claims under section 503(b)(9) of the Bankruptcy Code or the characterization of the structure of any such transaction or any documents or instrument related to any creditor's claim.

6.      **GAAP**.  Given the difference between the information requested in the Schedules and Statements, and the financial information utilized under generally accepted accounting principles in the United States ("GAAP"), the aggregate asset values and claim amounts set forth in the Schedules and Statements do not necessarily reflect the amounts that would be set forth in a balance sheet prepared in accordance with GAAP.

7.      **Asset Values**. It would be prohibitively expensive, unduly burdensome, inefficient, and time-consuming to obtain additional market valuations of the Debtor's property interests.  Accordingly, to the extent any asset value is listed herein, and unless otherwise noted therein, net book values rather than current market values of the Debtor's property interests are reflected in the applicable Schedule.  As applicable, assets that have been fully depreciated or were expensed for accounting purposes have no net book value.  The Debtor reserves the right to amend or adjust the value of each asset or liability as set forth herein.

8.      **Setoff or Recoupment Rights**. The Debtor has not included on Schedule D parties that may believe their claims are secured through set off rights, deposits posted by or on behalf of

the Debtor, or inchoate statutory lien rights.  The Debtor routinely incurs recoupments and setoffs and net payments in the ordinary course of business.

9.    **Co-Obligors**.  No claim set forth on the Schedules and Statements of the Debtor is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by another party.

10.    **Causes of Action**. The Debtor reserves all of its causes of action.  Neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any such cause of action.  Likewise, the failure to list a cause of action in question 74 of Schedule A/B or SOFA question 7 shall not be deemed a waiver of any such cause of action. Furthermore, nothing contained in the Schedules and Statements shall constitute a waiver of rights with respect to the Chapter 11 Case, equitable subordination, and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and other relevant non-bankruptcy laws to recover assets or avoid transfers.

11.    **Other Contingent and Unliquidated Claims or Causes of Action**.  The failure to list any such claims or causes of action in the Schedules and Statements, including in response to Schedule A/B question 75, is not an admission that such cause of action, claim, or right does not exist, and should not be construed as a waiver of such cause of action, claim or right.

12.    **Insiders**.  In instances where the Schedules and Statements require information regarding "insiders," the Debtor has included information with respect to the individuals and entities who the Debtor believes may be included in the definition of "insider" set forth in section 101(31) of the Bankruptcy Code during the relevant time periods.  Such individuals may no longer serve in such capacities.

The listing of a party as an insider is not intended to be, nor should it be, construed as a legal characterization of such party as an insider and does not act as an admission of any fact, claim, right, or defense, and all such rights, claims and defenses are hereby expressly reserved.

13.    **Intellectual Property**. The exclusion of any intellectual property shall not be construed as an admission that such intellectual property rights have been abandoned, terminated, assigned, expired by their terms, or otherwise transferred. The Debtor reserves all rights with respect to the legal status of any and all such intellectual property.

14.    **Summary of Significant Reporting Policies and Practices**.  The following conventions were adopted by the Debtor in preparation of the Schedules and Statements:

  a.    <u>Fair Market Value; Book Value.</u>    Unless otherwise noted therein, the Schedules and Statements reflect the carrying value of the liabilities as listed in the Debtor's books and records.  Where the current value of assets is unknown, the Debtor has used its valuation on book values net of depreciation. The Debtor reserves the right to amend or adjust the value of each asset or liability set forth herein.

b.  <u>Cash.</u> Any cash balances in the Debtor's bank accounts set forth in Schedule B are based on the bank account balances as of the Petition Date.

Additionally, pursuant to the *Final Order Pursuant to Section 366 of the Bankruptcy Code: (A) Prohibiting Utilities From Altering, Refusing or Discontinuing Services to, or Discriminating Against, the Debtor on Account of Prepetition Invoices; (B) Determining that the Utilities are Adequately Assured for Future Payment; and (C) Establishing Procedures for Determining Requests for Additional Assurance* [Docket No. 62], The Court has authorized the Debtor to provide adequate assurance of payment for future utility services. Such deposits are not listed on Schedule A/B, Part 2.

c.  <u>Interests in Insurance Policies.</u> Insurance policies reflected on Schedule A/B include all policies in which the Debtor has an interest and are not limited to specific policies in which the Debtor is a named insured.

d.  <u>Disputed, Contingent and/or Unliquidated Claims.</u> Schedules D, E and F permit the Debtor to designate a claim as disputed, contingent and/or unliquidated. A failure to designate a claim on any of these Schedules and Statements as disputed, contingent, and/or unliquidated does not constitute an admission that such claim is not subject to objection. The Debtor reserves the right to dispute, or assert offsets or defenses to, any claim reflected on these Schedules and Statements as to amount, liability, or status.

e.  <u>Payments Made within 90 Days prior to the Petition Date and Payments to Insiders within One Year of Petition Date.</u> Payments made in the ordinary course of the Debtor's business to employees for salaries, wages, bonuses, commissions, and employee benefits, payroll taxes and sales taxes were omitted from SOFA question 3. Payments made in the ordinary course of the Debtor's business to its management team and insiders are also omitted from SOFA 3 and included in SOFA 4. Moreover, payments are listed in response to SOFA questions 3 and 4 without regard as to whether such payments were made on account of antecedent debt, and the Debtor reserves all of its rights with respect to such issue.

f.  <u>Undetermined Amounts.</u> The description of any amounts as "unknown," "TBD" or "undetermined" is not intended to reflect upon the materiality of such amount.

g.  <u>Statement of Financial Affairs – Suits and Administrative Proceedings.</u> Although the Debtor has attempted to list in question 7 all known claimants with pending suits or administrative proceedings, certain actions may have been inadvertently omitted. The information presented is as of the Petition Date. The Debtor reserves all of its rights with respect to any such claims or causes of action they may have and neither these Global Notes nor the

Schedules and Statements shall be deemed a waiver if any such causes of action.

h.    <u>Statement of Financial Affairs – Payments Related to Bankruptcy.</u>  Payments presented in question 11 are made to various professional services firms for services rendered within one year immediately preceding the Commencement Date.  The information presented in question 11 is as of the Petition Date.  The services rendered pertain to (i) debt restructuring and liquidity management, (ii) relief under the Bankruptcy Code, (iii) preparation of bankruptcy petitions and filings, and/or (iv) bankruptcy financing. The Debtor has not included payments made to professionals, such as Baker & Hostetler, LLP, for matters not related to debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case. Information regarding the Debtor's retention of professional service firms is more fully described in the individual retention applications and related orders.

i.    <u>Statement of Financial Affairs – Books, Records and Financial Statements.</u>  The Debtor provides certain parties, such as banks, auditors, potential investors, vendors, and financial advisors, with financial statements that may not be part of a public filing.  The Debtor does not maintain complete lists or other records tracking such disclosures.  Therefore, the Debtor has provided lists of these parties in their responses to SOFA question 26 only to the extent such information was available upon recollection from Debtor personnel.

15.    **Schedule A/B 55**. The Debtor's balance sheet reflects a net book value for right of use leases in compliance with the new Financial Accounting Standards Board Accounting Standards Codification Topic 842, Lease ("<u>ASC 842</u>"). ASC 842 requires leases to be listed on the balance sheet as a right-of-use ("<u>ROU</u>") asset and a lease liability.  While the value is reflected on the Debtor's balance sheet, the value is not included in the Debtor's Schedule A/B.  It is an accounting function and is not an asset available for any distribution to creditors.

16.    **Schedule D**.  Although the Debtor may have scheduled claims of various creditors as secured claims, the Debtor reserves all rights to dispute or challenge the secured nature of any such creditor's claim or the recharacterization of the structure of any such transaction or any document or instrument related to such creditor's claim except as otherwise agreed to pursuant to a stipulation or an agreed order or any other order entered by the Bankruptcy Court.  No claim set forth on Schedule D is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by other entities. The descriptions provided in Schedule D are intended only as a summary.  Reference to the applicable loan agreements and related documents necessary for a complete description of the collateral and the nature, extent and priority of any liens. Nothing in the Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements.  The Debtor reserves all rights to amend Schedule D to the extent that the Debtor determines that any claims associated with such agreements should be reported on Schedule D.  Nothing herein shall be construed as an admission by the Debtor of the legal rights of a claimant or a waiver of the Debtor's rights to recharacterize or reclassify a claim or contract.

17.    **Schedule E/F**.  The Debtor's analysis of potential priority claims is ongoing, and any amounts listed as priority claims on Schedule E/F remain subject to such analysis. Amendments will be made to Schedule E/F as necessary.  Although reasonable efforts have been made to identify the date of incurrence of each claim, determining the date upon which each claim on Schedule E/F was incurred or arose would be unduly burdensome and cost prohibitive, and therefore, the Debtor does not list a date for each claim on Schedule E/F.

Schedule E/F reflects prepetition amounts owing to counterparties to executory contracts and unexpired leases. Such prepetition amounts, however, may be paid in connection with the assumption, or assumption and assignment, of executory contracts and unexpired leases.  Schedule E/F does not include potential rejection damage claims, if any, of the counterparties to executory contracts and unexpired leases that may be rejected in the future.

Pursuant to the *Final Order Granting the Debtor's Emergency Motion for Interim and Final Orders Authorizing Debtor to (I) Pay Certain Prepetition Wages, Salaries, Employment Benefits, and Other Employee Obligations, (II) Maintain Employee Benefit Programs and (III) for Related Relief* [Docket No. 49] (the "Wage Order"), the Debtor was authorized to pay, and did pay, certain prepetition claims for employee wages and other related obligations. To the extent parties were paid pre-petition amounts owed to such parties pursuant to the authority granted in the Wage Order, such parties are not listed in the Schedules.

Similarly, pursuant to the *Order Granting Debtor's Expedited Motion for Entry of an Order (I) Authorizing Debtor to (A) Pay and Honor Prepetition Patient Refund Obligations, and (B) Maintain and Administer its Existing Patient Refund Program, and (II) Granting Related Relief* [Docket No. xxx] (the "Refund Order"), the Debtor was authorized to pay, and did pay, certain prepetition claims related to its patient refund program. To the extent parties were paid pre-petition amounts owed to such parties pursuant to the authority granted in the Refund Order, such parties are not listed in the Schedules.

18.    **Schedule G**.  Although reasonable efforts have been made to ensure the accuracy of Schedule G, inadvertent errors may have occurred. Certain information, such as the contact information of the counterparty, may not be included where such information could not be obtained using reasonable efforts. Similarly, certain information, such as the name of the contract or the effective dates of the contract, may not be included where such information could not be obtained using reasonable efforts. Listing a contract or agreement on Schedule G does not constitute an admission that such contract or agreement was an executory contract or unexpired lease as of the Petition Date, or that it is valid or enforceable.  The Debtor hereby reserves all rights to dispute or challenge the validity, status or enforceability of any contracts, agreements or leases set forth on Schedule G, including contracts, agreements or leases that may have expired or may have been modified, amended and supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters and other documents that may not be listed on Schedule G, and to amend or supplement  Schedule G as necessary.  Certain of the leases and contracts listed on Schedule G may contain certain renewal options, guarantees of payments, indemnifications, options to purchase, rights of first refusal and other miscellaneous rights. Such rights, powers, duties and obligations are not set forth separately on Schedule G. The Debtor reserves all rights with respect to such agreements.

Omission of a contract or agreement from Schedule G does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease. The Debtor's rights under the Bankruptcy Code with respect to any such omitted contracts or agreements are not impaired by the omission. Any and all of the Debtor's rights, claims, and causes of action regarding the contracts and agreements listed on Schedule G are reserved and preserved. Schedule G may be amended at any time to add any omitted contract, agreement or lease.

**Fill in this information to identify the case:**

Debtor name: The Villages Health System, LLC

United States Bankruptcy Court for the: Middle District of Florida

Case number: 25-04156

☐ Check if this is an amended filing

## Official Form 207

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

**Part 1:    Income**

**1. Gross revenue from business**

☐ None

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
|---|---|---|
| From the beginning of the fiscal year to filing date: | From 01/01/2025    to    05/31/2025 | ☑ Operating a business<br>☐ Other | $218,101,790.00 |
| For prior year: | From 01/01/2024    to    12/31/2024 | ☑ Operating a business<br>☐ Other | $485,845,431.99 |
| For the year before that: | From 01/01/2023    to    12/31/2023 | ☑ Operating a business<br>☐ Other | $463,552,475.83 |

**2. Non-business revenue**

Include revenue regardless of whether that revenue is taxable. Non-business income may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

☐ None

| | | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
|---|---|---|---|
| From the beginning of the fiscal year to filing date: | From 01/01/2025    to    05/31/25 | Facility Rent Income | $376,294.55 |
| For prior year: | From 01/01/2024    to    12/31/2024 | Facility Rent Income | $936,272.11 |
| For the year before that: | From 01/01/2023    to    12/31/2023 | Facility Rent Income | $989,350.49 |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers - including expense reimbursements - to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $8,575. (This amount may be adjusted on 4/01/28 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1<br><br>See SOFA 3 Attachment | | $19,621,015.31 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other |

### 4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $8,575. (This amount may be adjusted on 4/01/28 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1<br><br>See SOFA 4 Attachment<br><br>Relationship to debtor | | $82,547,813.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other |

### 5. Repossessions, foreclosures, and returns

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller.
Do not include property listed in line 6.

☑ None

| Creditor's name and address | Description of the property | Date | Value of property |
|---|---|---|---|
| 5.1 | | | |

### 6. Setoffs

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☑ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|
| 6.1 | | | |
| | Last 4 digits of account number | | |

**Part 3:**  Legal Actions or Assignments

**7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| **7.1** **Name** Alliant Dermatology PA v. The Villages Health Systems, LLC **Case number** 2025-cv-000073 | Defamation, Negligence, Tortious Interference and Unfair Trade Practices | Name Sumter County Circuit Court; Street 215 E McCollum Ave; City Bushnell; State FL; Zip | ☑ Pending  ☐ On appeal  ☐ Concluded |
| **7.2** **Name** Andy Scharein v. The Villages Health System, LLC d/b/a The Villages Health **Case number** 2024-SC-000543 | Small Claims | Name County Court, Sumter County, Florida; Street 215 E McCollum Ave; City Bushnell; State FL; Zip | ☐ Pending  ☐ On appeal  ☑ Concluded |
| **7.3** **Name** Deneal Sullivan v. The Villages Health System LLC **Case number** 2023-CA-001016 | Employment Discrimination | Name Sumter County Circuit Court; Street 215 E McCollum Ave; City Bushnell; State FL; Zip | ☐ Pending  ☐ On appeal  ☑ Concluded |
| **7.4** **Name** James W. Steigner, Jr., et al. v. The Villages Health System, LLC, et al. **Case number** 2025-CA-000001 | Medical Malpractice | Name Sumter County Circuit Court; Street 215 E McCollum Ave; City Bushnell; State FL; Zip | ☐ Pending  ☐ On appeal  ☑ Concluded |
| **7.5** **Name** John B. Matthews v. Harsha Rajashekar, D.O. **Case number** 2023-CA-000955 | Medical Malpractice | Name Sumter County Circuit Court; Street 215 E McCollum Ave; City Bushnell; State FL; Zip | ☐ Pending  ☐ On appeal  ☑ Concluded |
| **7.6** **Name** Robert Warden v. The Villages Health Systems, LLC **Case number** 2025-cv-000094 | Declaratory Judgment | Name Sumter County Circuit Court; Street 215 E McCollum Ave; City Bushnell; State FL; Zip | ☐ Pending  ☐ On appeal  ☑ Concluded |

7.7

| | | |
|---|---|---|
| **Name** Sandra L. Lando-Madsen, et al. v. The Villages Health System, LLC, et al. | Medical Malpractice | Name Sumter County Circuit Court |
| | | Street 215 E McCollum Ave |
| **Case number** 2023-CA-000874 | | City Bushnell     State FL     Zip |

☑ Pending
☐ On appeal
☐ Concluded

## 8. Assignments and receivership

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☑ None

| Custodian's name and address | Description of the property | Value |
|---|---|---|
| 8.1 | | |
| Custodian's name and address | Case title | Court name and address Name |
| Street | Case number | Street |
| City     State     Zip | Date of order or assignment | City     State     Zip |

## Part 4:   Certain Gifts and Charitable Contributions

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☑ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.1 Recipient's name Alzheimer's Association | Sales & Marketing | 3/15/2024 | $1,500.00 |
| Street 225 N Michigan Ave., Floor 17 | | | |
| City Chicago     State IL     Zip 60601 | | | |
| Recipient's relationship to debtor None | | | |
| 9.2 Recipient's name Boy Scouts of America | Sales & Marketing | 1/15/2024 | $1,250.00 |
| Street 1325 W. Walnut Hill Lane | | | |
| City Irving     State TX     Zip 75038 | | | |
| Recipient's relationship to debtor None | | | |

9.3
Recipient's name                    | Sales & Marketing          | 4/8/2024        | $5,000.00
The Villages High School

Street
2210 Dr Randy McDaniel Wy

City                  State    Zip
Middleton             FL       34762

**Recipient's relationship to debtor**
None

## Part 5:   Losses

**10. All losses from fire, theft, or other casualty within 1 year before filing this case**
☑ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss
If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets – Real and Personal Property). | Date of loss | Value of property lost |
|---|---|---|---|
| 10.1 | | | |

## Part 6:   Certain Payments or Transfers

**11. Payments related to bankruptcy**
List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.
☐ None

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.1 | | | $3,497,119.75 |
| See SOFA 11 Attachment | | | |
| **Email or website address** | | | |
| **Who made the payment, if not debtor?** | | | |

**12. Self-settled trusts of which the debtor is a beneficiary**
List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.
☑ None

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|
| 12.1 | | | |
| **Trustee** | | | |

**13. Transfers not already listed on this statement**

List any transfers of money or other property   by sale, trade, or any other means   made by the debtor or a person acting on behalf of the debtor within 2 years before the filing this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☑ None

| Who received transfer? | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|
| 13.1 | | | |
| _____ | _____ | _____ | _____ |
| Relationship to debtor | | | |
| _____ | | | |

## Part 7:  Previous Locations

**14. Previous addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ Does not apply

| Address | | Dates of occupancy |
|---|---|---|
| 14.1 | | |
| Street<br>La Reina Office Space - 900 Main Street | | From<br>3/1/2022    to    9/1/2024 |
| City<br>The Villages | State<br>FL | Zip<br>32159 |

## Part 8:  Health Care Bankruptcies

**15. Health Care bankruptcies**

Is the debtor primarily engaged in offering services and facilities for:

☐ diagnosing or treating injury, deformity, or disease, or

☐ providing any surgical, psychiatric, drug treatment, or obstetric care?

☐ No. Go to part 9.

☑ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|
| 15.1 | | |
| Street<br>See SOFA 15 Attachment | Location where patient records are maintained (if different from facility address). If electronic, identify any service provider | How are records kept?<br>Check all that apply:<br>☐ Electronically<br>☐ Paper |
| City | State | Zip | | |

**Part 9:** **Personally Identifiable Information**

**16. Does the debtor collect and retain personally identifiable information of customers?**

☐ No.

☑ Yes. State the nature of the information collected and retained.

The Debtor collects and maintains both personally identifiable information and protected health information of patients, including but not limited to Name, SSN, Drivers License Number or State ID number, date of burth, financial information, demographic data, medical histories, test results, insurance information, and other information used to identify a patient or provide healthcare services or healthcare coverage to include dates of service and/or death. This also includes medical record numbers, certificates/license numbers. Photographic/video images of patient are also included.

Does the debtor have a privacy policy about that information?

☐ No

☑ Yes

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No. Go to Part 10.

☑ Yes. Does the debtor serve as plan administrator?

    ☐ No. Go to Part 10.

    ☑ Yes. Fill in below:

| Name of plan | Employer identification number of the plan |
|---|---|
| The Villages Health System Deferred Compensation and The Villages Health System Employees Savings Plan | 38-3876436 |

Has the plan been terminated?

☑ No

☐ Yes

**Part 10:** **Certain Financial Accounts, Safe Deposit Boxes, and Storage Units**

**18. Closed financial accounts**

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred? Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☑ None

| Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|
| 18.1 Name _____ Street _____ City ____ State __ Zip ___ | _____ | ☐ Checking ☐ Savings ☐ Money market ☐ Brokerage ☐ Other | _____ | _____ |

**19. Safe deposit boxes**

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☑ None

| Depository institution name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| 19.1 Name _____ Street _____ City ___ State ___ Zip ___ | Address _____ | | ☐ No ☐ Yes |

**20. Off-premises storage**

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| 20.1 Name Access Records Storage, Inc. Street 4240 SE 3rd Ave City Ocala  State FL  Zip 34480 | Thomas Menichino Address 5051 SE 110th St, Belleview, FL 34420 | Business Records | ☐ No ☑ Yes |
| 20.2 Name Compass Self Storage Street 4477 E County Rd 466 City Oxford  State FL  Zip 34484 | Rich Nescio, Kristina Azar Address 1020 Lake Sumter Landing, The Villages, FL 32162 | Branded Merchandise | ☐ No ☑ Yes |
| 20.3 Name Iron Mountain Street 1101 Enterprise Drive City Royersford  State PA  Zip 19468 | Patrick Chunn Address 1020 Lake Sumter Landing, The Villages, FL 32162 | Business Records | ☐ No ☑ Yes |
| 20.4 Name Rolling Acres Self Storage Street 175 S. Rolling Acres Road City Lady Lake  State FL  Zip 32159 | Patrick Chunn Address 1020 Lake Sumter Landing, The Villages, FL 32162 | Business Records | ☐ No ☑ Yes |

| Debtor | The Villages Health System, LLC | Case number (if known) 25-04156 |
|--------|-------------------------------|--------------------------------|
|        | Name                          |                                |

Case 6:25-bk-04156-LVV   Doc 119   Filed 07/31/25   Page 18 of 51

**20.5**

| Name | Tailyor Giles, Kristina Azar | Branded Merchandise | ☐ No |
|------|------------------------------|---------------------|------|
| Smart Stop Self Storage – D410 | | | ☑ Yes |
| Street | Address | | |
| 5688 FL 44 | 1020 Lake Sumter Landing, The Villages, FL 32162 | | |

| City | State | Zip |
|------|-------|-----|
| Wildwood | FL | 34785 |

**20.6**

| Name | Tailyor Giles, Kristina Azar | Branded Merchandise | ☐ No |
|------|------------------------------|---------------------|------|
| Smart Stop Self Storage - D412 | | | ☑ Yes |
| Street | Address | | |
| 5688 FL 44 | 1020 Lake Sumter Landing, The Villages, FL 32162 | | |

| City | State | Zip |
|------|-------|-----|
| Wildwood | FL | 34785 |

**Part 11:   Property the Debtor Holds or Controls that the Debtor Does Not Own**

**21. Property held for another**

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property

☑ None

| Owner's name and address | Location of the property | Description of the property | Value |
|--------------------------|--------------------------|-----------------------------|-------|
| 21.1 | | | |

**Part 12:   Details About Environmental Information**

**For the purpose of Part 12, the following definitions apply:**

- *Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- *Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- *Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22. Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders

☑ No.

☐ Yes. Provide details below.

| Case title | Court or agency name and address | Nature of the case | Status of case |
|-----------|----------------------------------|--------------------|----------------|
| 22.1 | Name | | ☐ Pending |
| Case Number | Street | | ☐ On appeal |
| | City   State   Zip | | ☐ Concluded |

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

☐ No

☑ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| 23.1 | | | |
| Name<br>280 Farmer Place | Name<br>Occupational Safety and Health Administration | OSHA Complaint No. 2268978 | 3/4/2025 |
| Street | Street<br>200 Constitution Ave NW | | |
| City    State  Zip<br>The Villages  FL  32163 | City    State  Zip<br>Washington  DC  20210 | | |

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☑ No

☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| 24.1 | | | |
| Name | Name | | |
| Street | Street | | |
| City    State  Zip | City    State  Zip | | |

## Part 13:  Details About the Debtor's Business or Connections to Any Business

**25. Other businesses in which the debtor has or has had an interest**

List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☑ None

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| 25.1 | | EIN |
| | | **Dates business existed**<br>From    to |

**26. Books, records, and financial statements**

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and address | Dates of service |
|---|---|
| 26a.1 | |
| Patrick Chunn - Chief Financial Officer<br>600 Sunbelt Road<br>The Villages, FL 32159 | From    to<br>7/7/2023    Present |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | Dates of service |
|---|---|
| 26b.1  KPMG  Dept 0511  P.O. Box 120511  Dallas, TX 75312-0511 | From 2023    to 2024 |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1  Patrick Chunn  600 Sunbelt Road  The Villages, FL 32159 | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and address |
|---|
| 26d.1  See Global Notes |

**27. Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No

☑ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| Toni Cicalese - Purchasing Manager | 6/30/2025 | $882,336.57 |

| Name and address of the person who has possession of inventory records |
|---|
| 27.1  600 Sunbelt Road  The Villages, FL 32159 |

**28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name and Address | Position and nature of any interest | % of interest, if any |
|---|---|---|
| 28.1  Anna Phillips  600 Sunbelt Road  The Villages, FL 32159 | Board Member | 0.00% |

**28.2**

Anthony Connelly
600 Sunbelt Road
The Villages, FL 32159

Board Member                          0.00%

**28.3**

Bob Trinh
600 Sunbelt Road
The Villages, FL 32159

Chief Executive Officer               2.79%

**28.4**

Cheri Benedetti
600 Sunbelt Road
The Villages, FL 32159

Chief Human Resources Officer         0.61%

**28.5**

Christina Steiner
600 Sunbelt Road
The Villages, FL 32159

Chief Compliance Officer              0.00%

**28.6**

Elliot Sussman
600 Sunbelt Road
The Villages, FL 32159

Chairman of the Board                 8.04%

**28.7**

Emilio Noble
600 Sunbelt Road
The Villages, FL 32159

Chief Growth Officer                  0.40%

**28.8**

James Flaherty
600 Sunbelt Road
The Villages, FL 32159

Chief Medical Officer                 0.25%

**28.9**

Mark Morse
600 Sunbelt Road
The Villages, FL 32159

Board Member                          0.00%

**28.10**

Neil Luria
600 Sunbelt Road
The Villages, FL 32159

Chief Restructuring Officer           0.00%

**28.11**

Patrick Chunn
600 Sunbelt Road
The Villages, FL 32159

Chief Financial Officer               0.15%

| 28.12 | | |
|---|---|---|
| The Villages Health System LLC<br>600 Sunbelt Road<br>The Villages, FL 32159 | Affiliated Entity | 5.71% |

| 28.13 | | |
|---|---|---|
| Tom Menichino, Inc.<br>600 Sunbelt Road<br>The Villages, FL 32159 | Board Member | 2.58% |

| 28.14 | | |
|---|---|---|
| Villages Health Holding Company<br>600 Sunbelt Road<br>The Villages, FL 32159 | Affiliated Entity | 67.02% |

| 28.15 | | |
|---|---|---|
| W. Thomas Brooks<br>600 Sunbelt Road<br>The Villages, FL 32159 | Board Member | 0.00% |

**29. Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☐ No

☑ Yes. Identify below.

| Name and Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|
| 29.1 Braulio Vicente<br>600 Sunbelt Road<br>The Villages, FL 32159 | Former Chief Operating Officer | From 7/30/2018   to 10/31/2024 |
| 29.2 Jeffrey Lowenkron, MD<br>600 Sunbelt Road<br>The Villages, FL 32159 | Former Chief Medical Officer | From 1/26/2015   to 1/13/2025 |

**30. Payments, distributions, or withdrawals credited or given to insiders**

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No

☑ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|
| 30.1 Refer to response for SOFA 4 | | | |
| **Relationship To Debtor** | | | |

Debtor    The Villages Health System, LLC
          Name                                    Case number *(if known)* 25-04156

**31.Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☑ No

☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|
| 31.1 | EIN |

**32.Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☑ No

☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the pension fund |
|---|---|
| 32.1 | EIN |

**SOFA 3 ATTACHMENT**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Attention | Address 1 | Address 2 | City | State | ZIP | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|
| Abbvie Us Llc | | 62671 Collection Center Dr | | Chicago | IL | 60693-0626 | 6/12/2025 | $25,840.00 | Suppliers or Vendors |
| Abbvie Us Llc | | 62671 Collection Center Dr | | Chicago | IL | 60693-0626 | 6/25/2025 | $100,130.00 | Suppliers or Vendors |
| Abbvie Us Llc | | 62671 Collection Center Dr | | Chicago | IL | 60693-0626 | 7/2/2025 | $29,716.00 | Suppliers or Vendors |
| Abbvie Us Llc | | 62671 Collection Center Dr | | Chicago | IL | 60693-0626 | 7/2/2025 | $100,130.00 | Suppliers or Vendors |
| **Abbvie Us Llc Total** | | | | | | | | **$255,816.00** | |
| Access Nurse | | PO Box 635013 | | Cincinnati | OH | 45263-5013 | 4/23/2025 | $5,188.84 | Suppliers or Vendors |
| Access Nurse | | PO Box 635013 | | Cincinnati | OH | 45263-5013 | 6/4/2025 | $5,317.39 | Suppliers or Vendors |
| Access Nurse | | PO Box 635013 | | Cincinnati | OH | 45263-5013 | 6/12/2025 | $6,189.16 | Suppliers or Vendors |
| **Access Nurse Total** | | | | | | | | **$16,695.39** | |
| ADP | | PO Box 830272 | | Philadelphia | PA | 19182-0272 | 4/9/2025 | $1,365.91 | Suppliers or Vendors |
| ADP | | PO Box 830272 | | Philadelphia | PA | 19182-0272 | 4/23/2025 | $16,156.08 | Suppliers or Vendors |
| ADP | | PO Box 830272 | | Philadelphia | PA | 19182-0272 | 5/8/2025 | $1,372.33 | Suppliers or Vendors |
| ADP | | PO Box 830272 | | Philadelphia | PA | 19182-0272 | 5/21/2025 | $17,472.15 | Suppliers or Vendors |
| ADP | | PO Box 830272 | | Philadelphia | PA | 19182-0272 | 7/2/2025 | $18,414.10 | Suppliers or Vendors |
| **ADP Total** | | | | | | | | **$54,780.57** | |
| Aleman Law | c/o Bayardo E Aleman | 2030 S Douglas Road, Suite 203 | | Coral Gables | FL | 33134 | 5/6/2025 | $40,436.20 | Services |
| **Aleman Law Total** | | | | | | | | **$40,436.20** | |
| Alpha Source Inc | | PO BOX 809203 | | Chicago | IL | 60680 | 6/25/2025 | $9,800.00 | Suppliers or Vendors |
| **Alpha Source Inc Total** | | | | | | | | **$9,800.00** | |
| Alvarez & Marsal Healthcare Industry Group Llc | Liz Carrington | 600 Madison Ave | 8th Flr | New York | NY | 10022 | 4/23/2025 | $573,544.10 | Services |
| Alvarez & Marsal Healthcare Industry Group Llc | Liz Carrington | 600 Madison Ave | 8th Flr | New York | NY | 10022 | 5/29/2025 | $575,321.71 | Services |
| Alvarez & Marsal Healthcare Industry Group Llc | Liz Carrington | 600 Madison Ave | 8th Flr | New York | NY | 10022 | 6/2/2025 | $265,418.97 | Services |
| Alvarez & Marsal Healthcare Industry Group Llc | Liz Carrington | 600 Madison Ave | 8th Flr | New York | NY | 10022 | 6/23/2025 | $237,048.97 | Services |
| Alvarez & Marsal Healthcare Industry Group Llc | Liz Carrington | 600 Madison Ave | 8th Flr | New York | NY | 10022 | 6/25/2025 | $268,270.91 | Services |
| Alvarez & Marsal Healthcare Industry Group Llc | Liz Carrington | 600 Madison Ave | 8th Flr | New York | NY | 10022 | 6/30/2025 | $48,599.02 | Services |
| **Alvarez & Marsal Healthcare Industry Group Llc Total** | | | | | | | | **$1,968,203.68** | |
| Amazon Capital Services, Inc | | PO Box 035184 | | Seattle | WA | 98124-5184 | 4/16/2025 | $2,830.82 | Suppliers or Vendors |
| Amazon Capital Services, Inc | | PO Box 035184 | | Seattle | WA | 98124-5184 | 4/23/2025 | $1,930.44 | Suppliers or Vendors |
| Amazon Capital Services, Inc | | PO Box 035184 | | Seattle | WA | 98124-5184 | 4/30/2025 | $1,128.01 | Suppliers or Vendors |
| Amazon Capital Services, Inc | | PO Box 035184 | | Seattle | WA | 98124-5184 | 5/8/2025 | $2,742.65 | Suppliers or Vendors |
| Amazon Capital Services, Inc | | PO Box 035184 | | Seattle | WA | 98124-5184 | 5/14/2025 | $1,463.57 | Suppliers or Vendors |
| Amazon Capital Services, Inc | | PO Box 035184 | | Seattle | WA | 98124-5184 | 5/21/2025 | $2,386.26 | Suppliers or Vendors |
| Amazon Capital Services, Inc | | PO Box 035184 | | Seattle | WA | 98124-5184 | 5/30/2025 | $1,565.19 | Suppliers or Vendors |
| Amazon Capital Services, Inc | | PO Box 035184 | | Seattle | WA | 98124-5184 | 6/4/2025 | $5,585.27 | Suppliers or Vendors |
| Amazon Capital Services, Inc | | PO Box 035184 | | Seattle | WA | 98124-5184 | 6/12/2025 | $6,662.07 | Suppliers or Vendors |
| Amazon Capital Services, Inc | | PO Box 035184 | | Seattle | WA | 98124-5184 | 6/25/2025 | $630.79 | Suppliers or Vendors |
| Amazon Capital Services, Inc | | PO Box 035184 | | Seattle | WA | 98124-5184 | 6/25/2025 | $2,868.31 | Suppliers or Vendors |
| Amazon Capital Services, Inc | | PO Box 035184 | | Seattle | WA | 98124-5184 | 7/3/2025 | $15,413.65 | Suppliers or Vendors |
| **Amazon Capital Services, Inc Total** | | | | | | | | **$45,207.03** | |
| Athenahealth, Inc | | PO Box 415615 | | Boston | MA | 02241-5615 | 4/9/2025 | $44,791.20 | Suppliers or Vendors |
| Athenahealth, Inc | | PO Box 415615 | | Boston | MA | 02241-5615 | 4/23/2025 | $17,100.00 | Suppliers or Vendors |
| Athenahealth, Inc | | PO Box 415615 | | Boston | MA | 02241-5615 | 4/28/2025 | $65,631.12 | Suppliers or Vendors |
| Athenahealth, Inc | | PO Box 415615 | | Boston | MA | 02241-5615 | 5/8/2025 | $543.00 | Suppliers or Vendors |
| Athenahealth, Inc | | PO Box 415615 | | Boston | MA | 02241-5615 | 5/22/2025 | $16,069.53 | Suppliers or Vendors |
| Athenahealth, Inc | | PO Box 415615 | | Boston | MA | 02241-5615 | 5/27/2025 | $75,517.33 | Suppliers or Vendors |
| Athenahealth, Inc | | PO Box 415615 | | Boston | MA | 02241-5615 | 6/11/2025 | $25,135.00 | Suppliers or Vendors |
| Athenahealth, Inc | | PO Box 415615 | | Boston | MA | 02241-5615 | 6/12/2025 | $17,100.00 | Suppliers or Vendors |
| Athenahealth, Inc | | PO Box 415615 | | Boston | MA | 02241-5615 | 6/24/2025 | $140,795.59 | Suppliers or Vendors |
| **Athenahealth, Inc Total** | | | | | | | | **$402,682.77** | |
| Atlas Van Lines, Inc | | PO Box 952340 | | St Louis | MO | 63195-2340 | 5/21/2025 | $13,408.56 | Suppliers or Vendors |
| **Atlas Van Lines, Inc Total** | | | | | | | | **$13,408.56** | |
| Baldwin Krystyn Sherman Partners Llc | | PO Box 931266 | | Atlanta | GA | 31193 | 5/5/2025 | $25,702.16 | Suppliers or Vendors |
| **Baldwin Krystyn Sherman Partners Llc Total** | | | | | | | | **$25,702.16** | |

**SOFA 3 ATTACHMENT**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Attention | Address 1 | Address 2 | City | State | ZIP | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|
| BDO USA, LLP | | PO Box 642743 | | Pittsburgh | PA | 15264-2743 | 4/9/2025 | $44,250.00 | Services |
| BDO USA, LLP | | PO Box 642743 | | Pittsburgh | PA | 15264-2743 | 5/21/2025 | $9,800.00 | Services |
| **Bdo Total** | | | | | | | | **$54,050.00** | |
| Boston Scientific Corporation | | PO Box 951653 | | Dallas | TX | 75395-1653 | 4/23/2025 | $3,040.00 | Suppliers or Vendors |
| Boston Scientific Corporation | | PO Box 951653 | | Dallas | TX | 75395-1653 | 5/21/2025 | $1,625.00 | Suppliers or Vendors |
| Boston Scientific Corporation | | PO Box 951653 | | Dallas | TX | 75395-1653 | 6/4/2025 | $8,425.00 | Suppliers or Vendors |
| Boston Scientific Corporation | | PO Box 951653 | | Dallas | TX | 75395-1653 | 6/25/2025 | $3,250.00 | Suppliers or Vendors |
| **Boston Scientific Corporation Total** | | | | | | | | **$16,340.00** | |
| Business Techs Inc. | | 421 North Palmetto Street | | Leesburg | FL | 34748 | 4/9/2025 | $1,122.43 | Suppliers or Vendors |
| Business Techs Inc. | | 421 North Palmetto Street | | Leesburg | FL | 34748 | 4/23/2025 | $621.67 | Suppliers or Vendors |
| Business Techs Inc. | | 421 North Palmetto Street | | Leesburg | FL | 34748 | 4/30/2025 | $5,670.84 | Suppliers or Vendors |
| Business Techs Inc. | | 421 North Palmetto Street | | Leesburg | FL | 34748 | 5/14/2025 | $228.98 | Suppliers or Vendors |
| Business Techs Inc. | | 421 North Palmetto Street | | Leesburg | FL | 34748 | 5/21/2025 | $332.77 | Suppliers or Vendors |
| Business Techs Inc. | | 421 North Palmetto Street | | Leesburg | FL | 34748 | 6/4/2025 | $5,040.08 | Suppliers or Vendors |
| Business Techs Inc. | | 421 North Palmetto Street | | Leesburg | FL | 34748 | 6/12/2025 | $235.40 | Suppliers or Vendors |
| **Business Techs Inc. Total** | | | | | | | | **$13,252.17** | |
| Cac Specialty | | 320 Fillmore Street | Suite 200 | Denver | CO | 80206 | 5/19/2025 | $60,000.00 | Suppliers or Vendors |
| Cac Specialty | | 320 Fillmore Street | Suite 200 | Denver | CO | 80206 | 6/30/2025 | $94,530.00 | Suppliers or Vendors |
| **Cac Specialty Total** | | | | | | | | **$154,530.00** | |
| Calltower | | PO Box 201083 | | Dallas | TX | 75320-1083 | 4/23/2025 | $7,909.21 | Suppliers or Vendors |
| Calltower | | PO Box 201083 | | Dallas | TX | 75320-1083 | 6/4/2025 | $7,767.46 | Suppliers or Vendors |
| Calltower | | PO Box 201083 | | Dallas | TX | 75320-1083 | 6/12/2025 | $16,049.88 | Suppliers or Vendors |
| **Calltower Total** | | | | | | | | **$31,726.55** | |
| Century Link | | PO Box 1319 | | Charlotte | NC | 28201 | 4/23/2025 | $315.90 | Suppliers or Vendors |
| Century Link | | PO Box 1319 | | Charlotte | NC | 28201 | 4/23/2025 | $2,654.76 | Suppliers or Vendors |
| Century Link | | PO Box 1319 | | Charlotte | NC | 28201 | 5/28/2025 | $347.83 | Suppliers or Vendors |
| Century Link | | PO Box 1319 | | Charlotte | NC | 28201 | 5/28/2025 | $2,520.70 | Suppliers or Vendors |
| Century Link | | PO Box 1319 | | Charlotte | NC | 28201 | 6/24/2025 | $329.89 | Suppliers or Vendors |
| Century Link | | PO Box 1319 | | Charlotte | NC | 28201 | 6/24/2025 | $2,508.03 | Suppliers or Vendors |
| **Century Link Total** | | | | | | | | **$8,677.11** | |
| Comfort Care Medical Equipment & Uniforms Inc | | 17860 SE 109th Ave, Ste 630 | | Summerfield | FL | 34491 | 4/9/2025 | $150.00 | Suppliers or Vendors |
| Comfort Care Medical Equipment & Uniforms Inc | | 17860 SE 109th Ave, Ste 630 | | Summerfield | FL | 34491 | 4/16/2025 | $955.21 | Suppliers or Vendors |
| Comfort Care Medical Equipment & Uniforms Inc | | 17860 SE 109th Ave, Ste 630 | | Summerfield | FL | 34491 | 4/23/2025 | $2,936.62 | Suppliers or Vendors |
| Comfort Care Medical Equipment & Uniforms Inc | | 17860 SE 109th Ave, Ste 630 | | Summerfield | FL | 34491 | 4/30/2025 | $1,808.10 | Suppliers or Vendors |
| Comfort Care Medical Equipment & Uniforms Inc | | 17860 SE 109th Ave, Ste 630 | | Summerfield | FL | 34491 | 5/30/2025 | $1,686.47 | Suppliers or Vendors |
| Comfort Care Medical Equipment & Uniforms Inc | | 17860 SE 109th Ave, Ste 630 | | Summerfield | FL | 34491 | 6/12/2025 | $1,434.18 | Suppliers or Vendors |
| **Comfort Care Medical Equipment & Uniforms Inc Total** | | | | | | | | **$8,970.58** | |
| Connective Health Inc. | | 348 Cambridge Rd | Suite 162 | Woburn | MA | 01801 | 6/12/2025 | $14,000.00 | Suppliers or Vendors |
| **Connective Health Inc. Total** | | | | | | | | **$14,000.00** | |
| Covington & Burling Llp | | One City Center | 850 10st, NW | Washington | DC | 20001-4956 | 6/20/2025 | $49,735.00 | Services |
| **Covington & Burling Llp Total** | | | | | | | | **$49,735.00** | |
| Crothall | | 13028 Collection Center Drive | | Chicago | IL | 60693 | 4/23/2025 | $64,312.19 | Suppliers or Vendors |
| Crothall | | 13028 Collection Center Drive | | Chicago | IL | 60693 | 5/14/2025 | $65,168.98 | Suppliers or Vendors |
| Crothall | | 13028 Collection Center Drive | | Chicago | IL | 60693 | 6/4/2025 | $67,275.73 | Suppliers or Vendors |
| Crothall | | 13028 Collection Center Drive | | Chicago | IL | 60693 | 6/12/2025 | $119,796.20 | Suppliers or Vendors |
| **Crothall Total** | | | | | | | | **$316,553.10** | |
| Csu | | PO Box 2230 | | Lady Lake | FL | 32158 | 4/14/2025 | $700.11 | Suppliers or Vendors |
| Csu | | PO Box 2230 | | Lady Lake | FL | 32158 | 4/17/2025 | $735.17 | Suppliers or Vendors |
| Csu | | PO Box 2230 | | Lady Lake | FL | 32158 | 4/17/2025 | $2,252.87 | Suppliers or Vendors |
| Csu | | PO Box 2230 | | Lady Lake | FL | 32158 | 4/23/2025 | $223.37 | Suppliers or Vendors |
| Csu | | PO Box 2230 | | Lady Lake | FL | 32158 | 4/23/2025 | $869.76 | Suppliers or Vendors |
| Csu | | PO Box 2230 | | Lady Lake | FL | 32158 | 5/12/2025 | $734.78 | Suppliers or Vendors |
| Csu | | PO Box 2230 | | Lady Lake | FL | 32158 | 5/16/2025 | $735.17 | Suppliers or Vendors |
| Csu | | PO Box 2230 | | Lady Lake | FL | 32158 | 5/16/2025 | $2,319.90 | Suppliers or Vendors |

**SOFA 3 ATTACHMENT**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Attention | Address 1 | Address 2 | City | State | ZIP | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|
| Csu | | PO Box 2230 | | Lady Lake | FL | 32158 | 5/22/2025 | $281.79 | Suppliers or Vendors |
| Csu | | PO Box 2230 | | Lady Lake | FL | 32158 | 5/22/2025 | $909.40 | Suppliers or Vendors |
| Csu | | PO Box 2230 | | Lady Lake | FL | 32158 | 6/9/2025 | $720.21 | Suppliers or Vendors |
| Csu | | PO Box 2230 | | Lady Lake | FL | 32158 | 6/16/2025 | $729.09 | Suppliers or Vendors |
| Csu | | PO Box 2230 | | Lady Lake | FL | 32158 | 6/16/2025 | $2,068.69 | Suppliers or Vendors |
| Csu | | PO Box 2230 | | Lady Lake | FL | 32158 | 6/20/2025 | $308.25 | Suppliers or Vendors |
| Csu | | PO Box 2230 | | Lady Lake | FL | 32158 | 6/20/2025 | $877.04 | Suppliers or Vendors |
| **Csu Total** | | | | | | | | **$14,465.60** | |
| Dell Financial Services Llc | | Mail Stop PS2DF-23 | One Dell Way | Round Rock | TX | 79692 | 4/10/2025 | $236.16 | Suppliers or Vendors |
| Dell Financial Services Llc | | Mail Stop PS2DF-23 | One Dell Way | Round Rock | TX | 79692 | 4/10/2025 | $490.07 | Suppliers or Vendors |
| Dell Financial Services Llc | | Mail Stop PS2DF-23 | One Dell Way | Round Rock | TX | 79692 | 4/10/2025 | $1,107.12 | Suppliers or Vendors |
| Dell Financial Services Llc | | Mail Stop PS2DF-23 | One Dell Way | Round Rock | TX | 79692 | 4/10/2025 | $2,206.11 | Suppliers or Vendors |
| Dell Financial Services Llc | | Mail Stop PS2DF-23 | One Dell Way | Round Rock | TX | 79692 | 4/10/2025 | $3,755.53 | Suppliers or Vendors |
| Dell Financial Services Llc | | Mail Stop PS2DF-23 | One Dell Way | Round Rock | TX | 79692 | 4/10/2025 | $4,092.08 | Suppliers or Vendors |
| Dell Financial Services Llc | | Mail Stop PS2DF-23 | One Dell Way | Round Rock | TX | 79692 | 4/10/2025 | $4,641.30 | Suppliers or Vendors |
| Dell Financial Services Llc | | Mail Stop PS2DF-23 | One Dell Way | Round Rock | TX | 79692 | 4/10/2025 | $7,819.38 | Suppliers or Vendors |
| Dell Financial Services Llc | | Mail Stop PS2DF-23 | One Dell Way | Round Rock | TX | 79692 | 4/15/2025 | $162.22 | Suppliers or Vendors |
| Dell Financial Services Llc | | Mail Stop PS2DF-23 | One Dell Way | Round Rock | TX | 79692 | 4/15/2025 | $308.95 | Suppliers or Vendors |
| Dell Financial Services Llc | | Mail Stop PS2DF-23 | One Dell Way | Round Rock | TX | 79692 | 4/15/2025 | $335.23 | Suppliers or Vendors |
| Dell Financial Services Llc | | Mail Stop PS2DF-23 | One Dell Way | Round Rock | TX | 79692 | 4/15/2025 | $397.89 | Suppliers or Vendors |
| Dell Financial Services Llc | | Mail Stop PS2DF-23 | One Dell Way | Round Rock | TX | 79692 | 4/15/2025 | $711.35 | Suppliers or Vendors |
| Dell Financial Services Llc | | Mail Stop PS2DF-23 | One Dell Way | Round Rock | TX | 79692 | 4/15/2025 | $858.63 | Suppliers or Vendors |
| Dell Financial Services Llc | | Mail Stop PS2DF-23 | One Dell Way | Round Rock | TX | 79692 | 4/15/2025 | $1,187.59 | Suppliers or Vendors |
| Dell Financial Services Llc | | Mail Stop PS2DF-23 | One Dell Way | Round Rock | TX | 79692 | 4/15/2025 | $1,247.26 | Suppliers or Vendors |
| Dell Financial Services Llc | | Mail Stop PS2DF-23 | One Dell Way | Round Rock | TX | 79692 | 4/15/2025 | $1,369.21 | Suppliers or Vendors |
| Dell Financial Services Llc | | Mail Stop PS2DF-23 | One Dell Way | Round Rock | TX | 79692 | 5/12/2025 | $236.16 | Suppliers or Vendors |
| Dell Financial Services Llc | | Mail Stop PS2DF-23 | One Dell Way | Round Rock | TX | 79692 | 5/12/2025 | $490.07 | Suppliers or Vendors |
| Dell Financial Services Llc | | Mail Stop PS2DF-23 | One Dell Way | Round Rock | TX | 79692 | 5/12/2025 | $1,107.12 | Suppliers or Vendors |
| Dell Financial Services Llc | | Mail Stop PS2DF-23 | One Dell Way | Round Rock | TX | 79692 | 5/12/2025 | $2,206.11 | Suppliers or Vendors |
| Dell Financial Services Llc | | Mail Stop PS2DF-23 | One Dell Way | Round Rock | TX | 79692 | 5/12/2025 | $3,755.53 | Suppliers or Vendors |
| Dell Financial Services Llc | | Mail Stop PS2DF-23 | One Dell Way | Round Rock | TX | 79692 | 5/12/2025 | $4,015.66 | Suppliers or Vendors |
| Dell Financial Services Llc | | Mail Stop PS2DF-23 | One Dell Way | Round Rock | TX | 79692 | 5/12/2025 | $4,641.30 | Suppliers or Vendors |
| Dell Financial Services Llc | | Mail Stop PS2DF-23 | One Dell Way | Round Rock | TX | 79692 | 5/12/2025 | $7,819.38 | Suppliers or Vendors |
| Dell Financial Services Llc | | Mail Stop PS2DF-23 | One Dell Way | Round Rock | TX | 79692 | 6/10/2025 | $236.16 | Suppliers or Vendors |
| Dell Financial Services Llc | | Mail Stop PS2DF-23 | One Dell Way | Round Rock | TX | 79692 | 6/10/2025 | $490.07 | Suppliers or Vendors |
| Dell Financial Services Llc | | Mail Stop PS2DF-23 | One Dell Way | Round Rock | TX | 79692 | 6/10/2025 | $1,107.12 | Suppliers or Vendors |
| Dell Financial Services Llc | | Mail Stop PS2DF-23 | One Dell Way | Round Rock | TX | 79692 | 6/10/2025 | $2,206.11 | Suppliers or Vendors |
| Dell Financial Services Llc | | Mail Stop PS2DF-23 | One Dell Way | Round Rock | TX | 79692 | 6/10/2025 | $3,755.53 | Suppliers or Vendors |
| Dell Financial Services Llc | | Mail Stop PS2DF-23 | One Dell Way | Round Rock | TX | 79692 | 6/10/2025 | $3,994.54 | Suppliers or Vendors |
| Dell Financial Services Llc | | Mail Stop PS2DF-23 | One Dell Way | Round Rock | TX | 79692 | 6/10/2025 | $4,641.30 | Suppliers or Vendors |
| Dell Financial Services Llc | | Mail Stop PS2DF-23 | One Dell Way | Round Rock | TX | 79692 | 6/10/2025 | $7,819.38 | Suppliers or Vendors |
| Dell Financial Services Llc | | Mail Stop PS2DF-23 | One Dell Way | Round Rock | TX | 79692 | 7/2/2025 | $18,043.43 | Suppliers or Vendors |
| **Dell Financial Services Llc Total** | | | | | | | | **$97,491.05** | |
| Deneal Sulllivan | | Address on File | | | | | 5/6/2025 | $40,000.00 | Suppliers or Vendors |
| **Deneal Sulllivan Total** | | | | | | | | **$40,000.00** | |
| Duke Energy | | PO Box 1094 | | Charlotte | NC | 28201 | 4/4/2025 | $674.10 | Suppliers or Vendors |
| Duke Energy | | PO Box 1094 | | Charlotte | NC | 28201 | 4/4/2025 | $852.75 | Suppliers or Vendors |
| Duke Energy | | PO Box 1094 | | Charlotte | NC | 28201 | 4/7/2025 | $2,008.63 | Suppliers or Vendors |
| Duke Energy | | PO Box 1094 | | Charlotte | NC | 28201 | 4/28/2025 | $68.88 | Suppliers or Vendors |
| Duke Energy | | PO Box 1094 | | Charlotte | NC | 28201 | 5/5/2025 | $747.85 | Suppliers or Vendors |
| Duke Energy | | PO Box 1094 | | Charlotte | NC | 28201 | 5/5/2025 | $929.11 | Suppliers or Vendors |
| Duke Energy | | PO Box 1094 | | Charlotte | NC | 28201 | 5/5/2025 | $2,254.15 | Suppliers or Vendors |
| Duke Energy | | PO Box 1094 | | Charlotte | NC | 28201 | 5/29/2025 | $103.34 | Suppliers or Vendors |
| Duke Energy | | PO Box 1094 | | Charlotte | NC | 28201 | 6/4/2025 | $827.74 | Suppliers or Vendors |
| Duke Energy | | PO Box 1094 | | Charlotte | NC | 28201 | 6/4/2025 | $1,185.71 | Suppliers or Vendors |
| Duke Energy | | PO Box 1094 | | Charlotte | NC | 28201 | 6/5/2025 | $2,498.72 | Suppliers or Vendors |
| Duke Energy | | PO Box 1094 | | Charlotte | NC | 28201 | 6/30/2025 | $117.93 | Suppliers or Vendors |
| **Duke Energy Total** | | | | | | | | **$12,268.91** | |

**SOFA 3 ATTACHMENT**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Attention | Address 1 | Address 2 | City | State | ZIP | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|
| Echosens - Accounting Department | | PO Box 200013 | | Pittsburg | PA | 15251-0013 | 4/9/2025 | $8,738.52 | Suppliers or Vendors |
| **Echosens - Accounting Department Total** | | | | | | | | **$8,738.52** | |
| | | | | | | | | | |
| Evercore Group Llc | | PO Box 830292 | | Philadelphia | PA | 19182-0292 | 7/3/2025 | $600,559.04 | Suppliers or Vendors |
| **Evercore Group Llc Total** | | | | | | | | **$600,559.04** | |
| | | | | | | | | | |
| Fast Slow Motion | | 120 19th Street North | Suite 2001 | Birmingham | AL | 35203 | 4/9/2025 | $7,000.00 | Suppliers or Vendors |
| Fast Slow Motion | | 120 19th Street North | Suite 2001 | Birmingham | AL | 35203 | 4/16/2025 | $7,000.00 | Suppliers or Vendors |
| Fast Slow Motion | | 120 19th Street North | Suite 2001 | Birmingham | AL | 35203 | 5/21/2025 | $7,000.00 | Suppliers or Vendors |
| Fast Slow Motion | | 120 19th Street North | Suite 2001 | Birmingham | AL | 35203 | 6/25/2025 | $7,000.00 | Suppliers or Vendors |
| Fast Slow Motion | | 120 19th Street North | Suite 2001 | Birmingham | AL | 35203 | 7/2/2025 | $7,000.00 | Suppliers or Vendors |
| Fast Slow Motion | | 120 19th Street North | Suite 2001 | Birmingham | AL | 35203 | 7/2/2025 | $7,000.00 | Suppliers or Vendors |
| **Fast Slow Motion Total** | | | | | | | | **$42,000.00** | |
| | | | | | | | | | |
| First Stop Health, Llc | | 233 North Michigan Ave | Unit 1400 | Chicago | IL | 60601 | 4/21/2025 | $8,993.30 | Suppliers or Vendors |
| First Stop Health, Llc | | 233 North Michigan Ave | Unit 1400 | Chicago | IL | 60601 | 5/15/2025 | $8,993.30 | Suppliers or Vendors |
| First Stop Health, Llc | | 233 North Michigan Ave | Unit 1400 | Chicago | IL | 60601 | 6/17/2025 | $9,007.20 | Suppliers or Vendors |
| First Stop Health, Llc | | 233 North Michigan Ave | Unit 1400 | Chicago | IL | 60601 | 7/2/2025 | $8,937.70 | Suppliers or Vendors |
| **First Stop Health, Llc Total** | | | | | | | | **$35,931.50** | |
| | | | | | | | | | |
| Florida Blue Medicare, Inc. | | 4800 Deerwood Campus Pkwy. | | Jacksonville | FL | 32246 | 4/10/2025 | $186,983.53 | Suppliers or Vendors |
| Florida Blue Medicare, Inc. | | 4800 Deerwood Campus Pkwy. | | Jacksonville | FL | 32246 | 4/17/2025 | $117,041.55 | Suppliers or Vendors |
| Florida Blue Medicare, Inc. | | 4800 Deerwood Campus Pkwy. | | Jacksonville | FL | 32246 | 4/25/2025 | $115,946.35 | Suppliers or Vendors |
| Florida Blue Medicare, Inc. | | 4800 Deerwood Campus Pkwy. | | Jacksonville | FL | 32246 | 5/1/2025 | $43,058.09 | Suppliers or Vendors |
| Florida Blue Medicare, Inc. | | 4800 Deerwood Campus Pkwy. | | Jacksonville | FL | 32246 | 5/1/2025 | $109,463.19 | Suppliers or Vendors |
| Florida Blue Medicare, Inc. | | 4800 Deerwood Campus Pkwy. | | Jacksonville | FL | 32246 | 5/8/2025 | $103,244.30 | Suppliers or Vendors |
| Florida Blue Medicare, Inc. | | 4800 Deerwood Campus Pkwy. | | Jacksonville | FL | 32246 | 5/15/2025 | $117,044.57 | Suppliers or Vendors |
| Florida Blue Medicare, Inc. | | 4800 Deerwood Campus Pkwy. | | Jacksonville | FL | 32246 | 5/22/2025 | $170,484.40 | Suppliers or Vendors |
| Florida Blue Medicare, Inc. | | 4800 Deerwood Campus Pkwy. | | Jacksonville | FL | 32246 | 5/30/2025 | $317,576.23 | Suppliers or Vendors |
| Florida Blue Medicare, Inc. | | 4800 Deerwood Campus Pkwy. | | Jacksonville | FL | 32246 | 6/2/2025 | $45,129.50 | Suppliers or Vendors |
| Florida Blue Medicare, Inc. | | 4800 Deerwood Campus Pkwy. | | Jacksonville | FL | 32246 | 6/5/2025 | $111,591.84 | Suppliers or Vendors |
| Florida Blue Medicare, Inc. | | 4800 Deerwood Campus Pkwy. | | Jacksonville | FL | 32246 | 6/12/2025 | $68,431.28 | Suppliers or Vendors |
| Florida Blue Medicare, Inc. | | 4800 Deerwood Campus Pkwy. | | Jacksonville | FL | 32246 | 6/20/2025 | $226,484.92 | Suppliers or Vendors |
| Florida Blue Medicare, Inc. | | 4800 Deerwood Campus Pkwy. | | Jacksonville | FL | 32246 | 6/26/2025 | $123,185.43 | Suppliers or Vendors |
| Florida Blue Medicare, Inc. | | 4800 Deerwood Campus Pkwy. | | Jacksonville | FL | 32246 | 7/2/2025 | $44,118.06 | Suppliers or Vendors |
| Florida Blue Medicare, Inc. | | 4800 Deerwood Campus Pkwy. | | Jacksonville | FL | 32246 | 7/3/2025 | $287,247.40 | Suppliers or Vendors |
| **Florida Blue Medicare, Inc. Total** | | | | | | | | **$2,187,030.64** | |
| | | | | | | | | | |
| Foley & Lardner Llp | | PO Box 78470 | | Milwaukee | WI | 53278-8470 | 4/23/2025 | $10,453.50 | Services |
| Foley & Lardner Llp | | PO Box 78470 | | Milwaukee | WI | 53278-8470 | 5/21/2025 | $16,527.50 | Services |
| Foley & Lardner Llp | | PO Box 78470 | | Milwaukee | WI | 53278-8470 | 6/20/2025 | $11,743.00 | Services |
| **Foley & Lardner Llp Total** | | | | | | | | **$38,724.00** | |
| | | | | | | | | | |
| Ford & Harrison Llp | | PO Box 890836 | | Charlotte | NC | 28289-0836 | 4/23/2025 | $5,460.00 | Services |
| Ford & Harrison Llp | | PO Box 890836 | | Charlotte | NC | 28289-0836 | 5/30/2025 | $36,208.50 | Services |
| Ford & Harrison Llp | | PO Box 890836 | | Charlotte | NC | 28289-0836 | 6/12/2025 | $27,814.97 | Services |
| Ford & Harrison Llp | | PO Box 890836 | | Charlotte | NC | 28289-0836 | 7/1/2025 | $11,280.00 | Services |
| Ford & Harrison Llp | | PO Box 890836 | | Charlotte | NC | 28289-0836 | 7/1/2025 | $11,280.00 | Services |
| **Ford & Harrison Llp Total** | | | | | | | | **$92,043.47** | |
| | | | | | | | | | |
| Fti Consulting Inc | | 16701 Melford Blvd, Suite 200 | | Bowie | MD | 20715 | 5/16/2025 | $284,650.42 | Services |
| Fti Consulting Inc | | 16701 Melford Blvd, Suite 200 | | Bowie | MD | 20715 | 5/30/2025 | $133,180.63 | Services |
| Fti Consulting Inc | | 16701 Melford Blvd, Suite 200 | | Bowie | MD | 20715 | 6/20/2025 | $23,529.99 | Services |
| Fti Consulting Inc | | 16701 Melford Blvd, Suite 200 | | Bowie | MD | 20715 | 7/2/2025 | $6,349.81 | Services |
| **Fti Consulting Inc Total** | | | | | | | | **$447,710.85** | |
| | | | | | | | | | |
| Goodwin Proctor Llp | | PO Box 789882 | | Philadelphia | PA | 19178-9882 | 4/30/2025 | $1,294,447.00 | Services |
| Goodwin Proctor Llp | | PO Box 789882 | | Philadelphia | PA | 19178-9882 | 6/5/2025 | $957,813.86 | Services |
| Goodwin Proctor Llp | | PO Box 789882 | | Philadelphia | PA | 19178-9882 | 6/20/2025 | $491,628.50 | Services |
| Goodwin Proctor Llp | | PO Box 789882 | | Philadelphia | PA | 19178-9882 | 6/25/2025 | $310,499.22 | Services |
| Goodwin Proctor Llp | | PO Box 789882 | | Philadelphia | PA | 19178-9882 | 7/2/2025 | $186,757.60 | Services |
| Goodwin Proctor Llp | | PO Box 789882 | | Philadelphia | PA | 19178-9882 | 7/2/2025 | $186,757.60 | Services |
| **Goodwin Proctor Llp Total** | | | | | | | | **$3,427,903.78** | |

**SOFA 3 ATTACHMENT**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Attention | Address 1 | Address 2 | City | State | ZIP | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|
| Guidehouse | David Burik, Partner | 1676 International Drive | Suite 800 | McLean | VA | 22102 | 6/26/2025 | $300,000.00 | Suppliers or Vendors |
| **Guidehouse Total** | | | | | | | | **$300,000.00** | |
| Henry Schein, Inc. | | Box 371952 | | Pittsburgh | PA | 15250-7952 | 4/16/2025 | $3,199.34 | Suppliers or Vendors |
| Henry Schein, Inc. | | Box 371952 | | Pittsburgh | PA | 15250-7952 | 4/23/2025 | $8,457.18 | Suppliers or Vendors |
| Henry Schein, Inc. | | Box 371952 | | Pittsburgh | PA | 15250-7952 | 4/30/2025 | $3,012.64 | Suppliers or Vendors |
| Henry Schein, Inc. | | Box 371952 | | Pittsburgh | PA | 15250-7952 | 5/8/2025 | $9,269.32 | Suppliers or Vendors |
| Henry Schein, Inc. | | Box 371952 | | Pittsburgh | PA | 15250-7952 | 5/14/2025 | $4,207.63 | Suppliers or Vendors |
| Henry Schein, Inc. | | Box 371952 | | Pittsburgh | PA | 15250-7952 | 5/21/2025 | $1,359.15 | Suppliers or Vendors |
| Henry Schein, Inc. | | Box 371952 | | Pittsburgh | PA | 15250-7952 | 5/29/2025 | $4,858.32 | Suppliers or Vendors |
| Henry Schein, Inc. | | Box 371952 | | Pittsburgh | PA | 15250-7952 | 6/4/2025 | $13,606.08 | Suppliers or Vendors |
| Henry Schein, Inc. | | Box 371952 | | Pittsburgh | PA | 15250-7952 | 6/12/2025 | $13,007.80 | Suppliers or Vendors |
| Henry Schein, Inc. | | Box 371952 | | Pittsburgh | PA | 15250-7952 | 6/25/2025 | $1,696.87 | Suppliers or Vendors |
| Henry Schein, Inc. | | Box 371952 | | Pittsburgh | PA | 15250-7952 | 6/25/2025 | $5,151.57 | Suppliers or Vendors |
| Henry Schein, Inc. | | Box 371952 | | Pittsburgh | PA | 15250-7952 | 7/2/2025 | $6,848.44 | Suppliers or Vendors |
| Henry Schein, Inc. | | Box 371952 | | Pittsburgh | PA | 15250-7952 | 7/2/2025 | $7,020.45 | Suppliers or Vendors |
| **Henry Schein, Inc. Total** | | | | | | | | **$81,694.79** | |
| Here To There Moving Llc | | 34240 Rosa Lane | | Fruitland Park | FL | 34731 | 7/2/2025 | $14,930.07 | Suppliers or Vendors |
| **Here To There Moving Llc Total** | | | | | | | | **$14,930.07** | |
| Inferscience | | PO Box 823 | | Lake Wales | FL | 33859 | 4/8/2025 | $32,760.00 | Suppliers or Vendors |
| Inferscience | | PO Box 823 | | Lake Wales | FL | 33859 | 5/5/2025 | $33,376.35 | Suppliers or Vendors |
| Inferscience | | PO Box 823 | | Lake Wales | FL | 33859 | 6/13/2025 | $33,408.90 | Suppliers or Vendors |
| **Inferscience Total** | | | | | | | | **$99,545.25** | |
| Johnson, Pope, Bokor, Ruppel & Burns, LLP | | 400 North Ashley Drive | Suite 3100 | Tampa | FL | 33602 | 5/14/2025 | $26,867.40 | Suppliers or Vendors |
| Johnson, Pope, Bokor, Ruppel & Burns, LLP | | 400 North Ashley Drive | Suite 3100 | Tampa | FL | 33602 | 5/30/2025 | $59,506.50 | Suppliers or Vendors |
| Johnson, Pope, Bokor, Ruppel & Burns, LLP | | 400 North Ashley Drive | Suite 3100 | Tampa | FL | 33602 | 6/20/2025 | $29,443.50 | Suppliers or Vendors |
| Johnson, Pope, Bokor, Ruppel & Burns, LLP | | 400 North Ashley Drive | Suite 3100 | Tampa | FL | 33602 | 6/25/2025 | $17,790.00 | Suppliers or Vendors |
| Johnson, Pope, Bokor, Ruppel & Burns, LLP | | 400 North Ashley Drive | Suite 3100 | Tampa | FL | 33602 | 7/2/2025 | $11,686.50 | Suppliers or Vendors |
| **Johnson, Pope, Bokor, Ruppel & Burns, LLP Total** | | | | | | | | **$145,293.90** | |
| KAID Health, Inc | | 77 Alderwood Road | | Newton Center | MA | 02459 | 4/9/2025 | $20,000.00 | Suppliers or Vendors |
| KAID Health, Inc | | 77 Alderwood Road | | Newton Center | MA | 02459 | 6/4/2025 | $20,000.00 | Suppliers or Vendors |
| KAID Health, Inc | | 77 Alderwood Road | | Newton Center | MA | 02459 | 6/12/2025 | $20,000.00 | Suppliers or Vendors |
| KAID Health, Inc | | 77 Alderwood Road | | Newton Center | MA | 02459 | 6/17/2025 | $20,000.00 | Suppliers or Vendors |
| KAID Health, Inc | | 77 Alderwood Road | | Newton Center | MA | 02459 | 7/3/2025 | $20,000.00 | Suppliers or Vendors |
| **Kaid Health, Inc Total** | | | | | | | | **$100,000.00** | |
| Kestrel Software LLC | | 4 Charles Colman Blvd Suite 1 | | Pawling | NY | 12564 | 4/10/2025 | $43,194.60 | Suppliers or Vendors |
| Kestrel Software LLC | | 4 Charles Colman Blvd Suite 1 | | Pawling | NY | 12564 | 4/21/2025 | $43,194.60 | Suppliers or Vendors |
| **Kestrel Software Llc Total** | | | | | | | | **$86,389.20** | |
| Kirsha Llc | | 23 Weather View Trail | | Cartersville | GA | 30121 | 4/28/2025 | $26,800.00 | Suppliers or Vendors |
| Kirsha Llc | | 23 Weather View Trail | | Cartersville | GA | 30121 | 5/22/2025 | $25,000.00 | Suppliers or Vendors |
| Kirsha Llc | | 23 Weather View Trail | | Cartersville | GA | 30121 | 6/24/2025 | $50,000.00 | Suppliers or Vendors |
| **Kirsha Llc Total** | | | | | | | | **$101,800.00** | |
| KPMG LLP | | Dept 0511 | P.O. Box 120511 | Dallas | TX | 75312-0511 | 6/24/2025 | $80,000.00 | Services |
| **Kpmg Llp Total** | | | | | | | | **$80,000.00** | |
| Laborie Medical | | PO Box 734615 | | Chicago | IL | 60673-4615 | 4/23/2025 | $1,119.57 | Suppliers or Vendors |
| Laborie Medical | | PO Box 734615 | | Chicago | IL | 60673-4615 | 5/30/2025 | $935.30 | Suppliers or Vendors |
| Laborie Medical | | PO Box 734615 | | Chicago | IL | 60673-4615 | 6/4/2025 | $7,382.96 | Suppliers or Vendors |
| Laborie Medical | | PO Box 734615 | | Chicago | IL | 60673-4615 | 6/25/2025 | $2,225.06 | Suppliers or Vendors |
| **Laborie Medical Total** | | | | | | | | **$11,662.89** | |

**SOFA 3 ATTACHMENT**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Attention | Address 1 | Address 2 | City | State | ZIP | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|
| Lake Medical Imaging & Breast Center At The Villages | | P.O. Box 1966 | | Indianapolis | IN | 46206 | 4/30/2025 | $30,516.00 | Suppliers or Vendors |
| Lake Medical Imaging & Breast Center At The Villages | | P.O. Box 1966 | | Indianapolis | IN | 46206 | 6/4/2025 | $33,774.00 | Suppliers or Vendors |
| Lake Medical Imaging & Breast Center At The Villages | | P.O. Box 1966 | | Indianapolis | IN | 46206 | 6/12/2025 | $25,788.00 | Suppliers or Vendors |
| **Lake Medical Imaging & Breast Center At The Villages Total** | | | | | | | | **$90,078.00** | |
| Lifesource Medical | | 998 Lemon Bluff Rd | | Osteen | FL | 00032-1764 | 4/9/2025 | $1,545.00 | Suppliers or Vendors |
| Lifesource Medical | | 998 Lemon Bluff Rd | | Osteen | FL | 00032-1764 | 4/23/2025 | $2,455.00 | Suppliers or Vendors |
| Lifesource Medical | | 998 Lemon Bluff Rd | | Osteen | FL | 00032-1764 | 5/29/2025 | $4,079.85 | Suppliers or Vendors |
| Lifesource Medical | | 998 Lemon Bluff Rd | | Osteen | FL | 00032-1764 | 6/4/2025 | $2,387.00 | Suppliers or Vendors |
| Lifesource Medical | | 998 Lemon Bluff Rd | | Osteen | FL | 00032-1764 | 6/12/2025 | $3,021.50 | Suppliers or Vendors |
| Lifesource Medical | | 998 Lemon Bluff Rd | | Osteen | FL | 00032-1764 | 6/25/2025 | $220.00 | Suppliers or Vendors |
| **Lifesource Medical Total** | | | | | | | | **$13,708.35** | |
| Matheson Tri-Gas Inc. | | Dept 3028 | | Dallas | TX | 75312 | 4/9/2025 | $1,138.76 | Suppliers or Vendors |
| Matheson Tri-Gas Inc. | | Dept 3028 | | Dallas | TX | 75312 | 4/23/2025 | $941.72 | Suppliers or Vendors |
| Matheson Tri-Gas Inc. | | Dept 3028 | | Dallas | TX | 75312 | 5/14/2025 | $4,302.31 | Suppliers or Vendors |
| Matheson Tri-Gas Inc. | | Dept 3028 | | Dallas | TX | 75312 | 5/21/2025 | $1,386.22 | Suppliers or Vendors |
| Matheson Tri-Gas Inc. | | Dept 3028 | | Dallas | TX | 75312 | 5/30/2025 | $566.22 | Suppliers or Vendors |
| Matheson Tri-Gas Inc. | | Dept 3028 | | Dallas | TX | 75312 | 6/12/2025 | $3,416.32 | Suppliers or Vendors |
| Matheson Tri-Gas Inc. | | Dept 3028 | | Dallas | TX | 75312 | 7/2/2025 | $4,112.28 | Suppliers or Vendors |
| **Matheson Tri-Gas Inc. Total** | | | | | | | | **$15,863.83** | |
| Mbk Electric, Inc. | | 10400 NW 27th Drive | | Wildwood | FL | 34785 | 4/23/2025 | $2,210.87 | Suppliers or Vendors |
| Mbk Electric, Inc. | | 10400 NW 27th Drive | | Wildwood | FL | 34785 | 4/30/2025 | $2,277.66 | Suppliers or Vendors |
| Mbk Electric, Inc. | | 10400 NW 27th Drive | | Wildwood | FL | 34785 | 5/8/2025 | $128.00 | Suppliers or Vendors |
| Mbk Electric, Inc. | | 10400 NW 27th Drive | | Wildwood | FL | 34785 | 5/21/2025 | $108.00 | Suppliers or Vendors |
| Mbk Electric, Inc. | | 10400 NW 27th Drive | | Wildwood | FL | 34785 | 5/30/2025 | $1,708.70 | Suppliers or Vendors |
| Mbk Electric, Inc. | | 10400 NW 27th Drive | | Wildwood | FL | 34785 | 6/4/2025 | $4,249.28 | Suppliers or Vendors |
| Mbk Electric, Inc. | | 10400 NW 27th Drive | | Wildwood | FL | 34785 | 6/25/2025 | $618.84 | Suppliers or Vendors |
| **Mbk Electric, Inc. Total** | | | | | | | | **$11,301.35** | |
| Mckesson Medical-Surgical (Po) | | 401 Gills Drive | Suite 100 | Orlando | FL | 32824 | 4/8/2025 | $136,179.22 | Suppliers or Vendors |
| Mckesson Medical-Surgical (Po) | | 401 Gills Drive | Suite 100 | Orlando | FL | 32824 | 4/15/2025 | $77,212.77 | Suppliers or Vendors |
| Mckesson Medical-Surgical (Po) | | 401 Gills Drive | Suite 100 | Orlando | FL | 32824 | 4/22/2025 | $34,840.61 | Suppliers or Vendors |
| Mckesson Medical-Surgical (Po) | | 401 Gills Drive | Suite 100 | Orlando | FL | 32824 | 4/29/2025 | $71,491.49 | Suppliers or Vendors |
| Mckesson Medical-Surgical (Po) | | 401 Gills Drive | Suite 100 | Orlando | FL | 32824 | 5/6/2025 | $23,513.23 | Suppliers or Vendors |
| Mckesson Medical-Surgical (Po) | | 401 Gills Drive | Suite 100 | Orlando | FL | 32824 | 5/13/2025 | $88,545.86 | Suppliers or Vendors |
| Mckesson Medical-Surgical (Po) | | 401 Gills Drive | Suite 100 | Orlando | FL | 32824 | 5/20/2025 | $87,524.44 | Suppliers or Vendors |
| Mckesson Medical-Surgical (Po) | | 401 Gills Drive | Suite 100 | Orlando | FL | 32824 | 5/28/2025 | $41,314.76 | Suppliers or Vendors |
| Mckesson Medical-Surgical (Po) | | 401 Gills Drive | Suite 100 | Orlando | FL | 32824 | 6/13/2025 | $188,147.53 | Suppliers or Vendors |
| Mckesson Medical-Surgical (Po) | | 401 Gills Drive | Suite 100 | Orlando | FL | 32824 | 6/27/2025 | $141,854.03 | Suppliers or Vendors |
| Mckesson Medical-Surgical (Po) | | 401 Gills Drive | Suite 100 | Orlando | FL | 32824 | 7/2/2025 | $224,329.07 | Suppliers or Vendors |
| **Mckesson Medical-Surgical (Po) Total** | | | | | | | | **$1,114,953.01** | |
| Mdc Technology Consultants | | 4122 Shepperds Hollow Aly | | Winter Garden | FL | 34787 | 4/4/2025 | $10,810.23 | Suppliers or Vendors |
| Mdc Technology Consultants | | 4122 Shepperds Hollow Aly | | Winter Garden | FL | 34787 | 5/6/2025 | $18,993.05 | Suppliers or Vendors |
| Mdc Technology Consultants | | 4122 Shepperds Hollow Aly | | Winter Garden | FL | 34787 | 5/19/2025 | $10,054.66 | Suppliers or Vendors |
| Mdc Technology Consultants | | 4122 Shepperds Hollow Aly | | Winter Garden | FL | 34787 | 5/29/2025 | $10,536.94 | Suppliers or Vendors |
| Mdc Technology Consultants | | 4122 Shepperds Hollow Aly | | Winter Garden | FL | 34787 | 6/12/2025 | $10,183.27 | Suppliers or Vendors |
| Mdc Technology Consultants | | 4122 Shepperds Hollow Aly | | Winter Garden | FL | 34787 | 6/24/2025 | $11,662.28 | Suppliers or Vendors |
| **Mdc Technology Consultants Total** | | | | | | | | **$72,240.43** | |
| Medical Design Technologies, Llc | | 3601 Walnut Street | Suite 400 | Denver | CO | 80205 | 4/9/2025 | $5,291.00 | Suppliers or Vendors |
| Medical Design Technologies, Llc | | 3601 Walnut Street | Suite 400 | Denver | CO | 80205 | 5/8/2025 | $5,291.00 | Suppliers or Vendors |
| Medical Design Technologies, Llc | | 3601 Walnut Street | Suite 400 | Denver | CO | 80205 | 6/4/2025 | $5,291.00 | Suppliers or Vendors |
| **Medical Design Technologies, Llc Total** | | | | | | | | **$15,873.00** | |
| Mobilemedix | | PO Box 1183 | | Windermere | FL | 34786 | 5/5/2025 | $16,422.00 | Suppliers or Vendors |
| Mobilemedix | | PO Box 1183 | | Windermere | FL | 34786 | 6/5/2025 | $15,778.00 | Suppliers or Vendors |
| Mobilemedix | | PO Box 1183 | | Windermere | FL | 34786 | 6/27/2025 | $18,630.00 | Suppliers or Vendors |
| **Mobilemedix Total** | | | | | | | | **$50,830.00** | |

In re: The Villages Health System, LLC
Case No. 25-04156

**SOFA 3 ATTACHMENT**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Attention | Address 1 | Address 2 | City | State | ZIP | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|
| Oec Business Interiors | | 1601 NW 80th Boulevard | | Gainesville | FL | 32606 | 4/9/2025 | $8,873.59 | Suppliers or Vendors |
| Oec Business Interiors | | 1601 NW 80th Boulevard | | Gainesville | FL | 32606 | 6/4/2025 | $14,664.27 | Suppliers or Vendors |
| **Oec Business Interiors Total** | | | | | | | | **$23,537.86** | |
| Olympus America Inc | | PO Box 120600 | Dept 0600 | Dallas | TX | 75312-0600 | 4/16/2025 | $241.75 | Suppliers or Vendors |
| Olympus America Inc | | PO Box 120600 | Dept 0600 | Dallas | TX | 75312-0600 | 5/8/2025 | $4,018.75 | Suppliers or Vendors |
| Olympus America Inc | | PO Box 120600 | Dept 0600 | Dallas | TX | 75312-0600 | 5/14/2025 | $1,843.52 | Suppliers or Vendors |
| Olympus America Inc | | PO Box 120600 | Dept 0600 | Dallas | TX | 75312-0600 | 6/4/2025 | $664.76 | Suppliers or Vendors |
| Olympus America Inc | | PO Box 120600 | Dept 0600 | Dallas | TX | 75312-0600 | 6/12/2025 | $4,018.75 | Suppliers or Vendors |
| Olympus America Inc | | PO Box 120600 | Dept 0600 | Dallas | TX | 75312-0600 | 6/25/2025 | $6,376.29 | Suppliers or Vendors |
| **Olympus America Inc Total** | | | | | | | | **$17,163.82** | |
| One Digital | | PO Box 734429 | | Dallas | TX | 75373-3518 | 4/23/2025 | $10,000.00 | Suppliers or Vendors |
| One Digital | | PO Box 734429 | | Dallas | TX | 75373-3518 | 5/21/2025 | $10,000.00 | Suppliers or Vendors |
| One Digital | | PO Box 734429 | | Dallas | TX | 75373-3518 | 6/12/2025 | $10,000.00 | Suppliers or Vendors |
| One Digital | | PO Box 734429 | | Dallas | TX | 75373-3518 | 7/1/2025 | $10,000.00 | Suppliers or Vendors |
| **One Digital Total** | | | | | | | | **$40,000.00** | |
| Onepacs, Llc | | PO Box 773186 | | Detroit | MI | 48277-3186 | 4/30/2025 | $2,781.33 | Suppliers or Vendors |
| Onepacs, Llc | | PO Box 773186 | | Detroit | MI | 48277-3186 | 6/4/2025 | $7,913.93 | Suppliers or Vendors |
| Onepacs, Llc | | PO Box 773186 | | Detroit | MI | 48277-3186 | 6/25/2025 | $6,800.16 | Suppliers or Vendors |
| **Onepacs, Llc Total** | | | | | | | | **$17,495.42** | |
| Optum 360 | | PO Box 88050 | | Chicago | IL | 60680-1050 | 4/23/2025 | $13,526.00 | Suppliers or Vendors |
| **Optum 360 Total** | | | | | | | | **$13,526.00** | |
| Oticon Inc. | | PO Box 347996 | | Pittsburgh | PA | 15251-4996 | 4/9/2025 | $352.09 | Suppliers or Vendors |
| Oticon Inc. | | PO Box 347996 | | Pittsburgh | PA | 15251-4996 | 4/16/2025 | $9,840.35 | Suppliers or Vendors |
| Oticon Inc. | | PO Box 347996 | | Pittsburgh | PA | 15251-4996 | 4/23/2025 | $80.98 | Suppliers or Vendors |
| Oticon Inc. | | PO Box 347996 | | Pittsburgh | PA | 15251-4996 | 4/30/2025 | $1,126.96 | Suppliers or Vendors |
| Oticon Inc. | | PO Box 347996 | | Pittsburgh | PA | 15251-4996 | 5/8/2025 | $5,784.67 | Suppliers or Vendors |
| Oticon Inc. | | PO Box 347996 | | Pittsburgh | PA | 15251-4996 | 5/14/2025 | $175.00 | Suppliers or Vendors |
| Oticon Inc. | | PO Box 347996 | | Pittsburgh | PA | 15251-4996 | 6/4/2025 | $139,729.46 | Suppliers or Vendors |
| Oticon Inc. | | PO Box 347996 | | Pittsburgh | PA | 15251-4996 | 6/12/2025 | $21,271.28 | Suppliers or Vendors |
| Oticon Inc. | | PO Box 347996 | | Pittsburgh | PA | 15251-4996 | 6/25/2025 | $1,349.99 | Suppliers or Vendors |
| Oticon Inc. | | PO Box 347996 | | Pittsburgh | PA | 15251-4996 | 6/25/2025 | $9,935.07 | Suppliers or Vendors |
| Oticon Inc. | | PO Box 347996 | | Pittsburgh | PA | 15251-4996 | 7/3/2025 | $11,801.04 | Suppliers or Vendors |
| Oticon Inc. | | PO Box 347996 | | Pittsburgh | PA | 15251-4996 | 7/3/2025 | $142,965.55 | Suppliers or Vendors |
| **Oticon Inc. Total** | | | | | | | | **$344,412.44** | |
| Pathways Health Partners | | 700 West Main Street | | Leesburg | FL | 34748 | 4/8/2025 | $12,500.00 | Suppliers or Vendors |
| Pathways Health Partners | | 700 West Main Street | | Leesburg | FL | 34748 | 5/5/2025 | $12,500.00 | Suppliers or Vendors |
| Pathways Health Partners | | 700 West Main Street | | Leesburg | FL | 34748 | 6/13/2025 | $12,500.00 | Suppliers or Vendors |
| Pathways Health Partners | | 700 West Main Street | | Leesburg | FL | 34748 | 7/2/2025 | $12,500.00 | Suppliers or Vendors |
| **Pathways Health Partners Total** | | | | | | | | **$50,000.00** | |
| Pc Connection Sales Corp | | PO Box 536472 | | Pittsburgh | PA | 15253-5906 | 4/9/2025 | $14,620.48 | Suppliers or Vendors |
| Pc Connection Sales Corp | | PO Box 536472 | | Pittsburgh | PA | 15253-5906 | 4/30/2025 | $154,262.70 | Suppliers or Vendors |
| Pc Connection Sales Corp | | PO Box 536472 | | Pittsburgh | PA | 15253-5906 | 6/4/2025 | $25,062.98 | Suppliers or Vendors |
| Pc Connection Sales Corp | | PO Box 536472 | | Pittsburgh | PA | 15253-5906 | 6/12/2025 | $21,318.55 | Suppliers or Vendors |
| Pc Connection Sales Corp | | PO Box 536472 | | Pittsburgh | PA | 15253-5906 | 6/25/2025 | $55,874.39 | Suppliers or Vendors |
| Pc Connection Sales Corp | | PO Box 536472 | | Pittsburgh | PA | 15253-5906 | 7/2/2025 | $34,781.96 | Suppliers or Vendors |
| Pc Connection Sales Corp | | PO Box 536472 | | Pittsburgh | PA | 15253-5906 | 7/2/2025 | $55,874.39 | Suppliers or Vendors |
| **Pc Connection Sales Corp Total** | | | | | | | | **$361,795.45** | |
| Perfectserve | | PO Box 92015 | | Las Vegas | NV | 89193-2015 | 4/9/2025 | $4,812.00 | Suppliers or Vendors |
| Perfectserve | | PO Box 92015 | | Las Vegas | NV | 89193-2015 | 6/4/2025 | $5,193.00 | Suppliers or Vendors |
| Perfectserve | | PO Box 92015 | | Las Vegas | NV | 89193-2015 | 6/12/2025 | $5,475.00 | Suppliers or Vendors |
| Perfectserve | | PO Box 92015 | | Las Vegas | NV | 89193-2015 | 7/2/2025 | $5,379.00 | Suppliers or Vendors |
| **Perfectserve Total** | | | | | | | | **$20,859.00** | |
| Pmi South Inc. | | 289 N Plank Rd, Suite 4 | | Newburgh | NY | 12550 | 4/14/2025 | $14,582.20 | Suppliers or Vendors |
| Pmi South Inc. | | 289 N Plank Rd, Suite 4 | | Newburgh | NY | 12550 | 5/12/2025 | $14,582.20 | Suppliers or Vendors |
| Pmi South Inc. | | 289 N Plank Rd, Suite 4 | | Newburgh | NY | 12550 | 5/14/2025 | $1,468.31 | Suppliers or Vendors |

**SOFA 3 ATTACHMENT**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Attention | Address 1 | Address 2 | City | State | ZIP | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|
| Pmi South Inc. | | 289 N Plank Rd, Suite 4 | | Newburgh | NY | 12550 | 6/4/2025 | $417.30 | Suppliers or Vendors |
| Pmi South Inc. | | 289 N Plank Rd, Suite 4 | | Newburgh | NY | 12550 | 7/2/2025 | $14,582.20 | Suppliers or Vendors |
| **Pmi South Inc. Total** | | | | | | | | **$45,632.21** | |
| Practicematch Corporation | | PO Box 783755 | | Philadelphia | PA | 319178-3755 | 4/30/2025 | $4,300.00 | Suppliers or Vendors |
| Practicematch Corporation | | PO Box 783755 | | Philadelphia | PA | 319178-3755 | 5/21/2025 | $4,300.00 | Suppliers or Vendors |
| **Practice Match Total** | | | | | | | | **$8,600.00** | |
| Principal Financial Group | | PO Box 9394 | | Des Moines | IA | 50306-9394 | 5/15/2025 | $202,254.70 | Suppliers or Vendors |
| **Principal Financial Group Total** | | | | | | | | **$202,254.70** | |
| Principal Life Insurance Company | | PO Box 603516 | | Charlotte | NC | 28260 | 4/16/2025 | $212,811.69 | Suppliers or Vendors |
| Principal Life Insurance Company | | PO Box 603516 | | Charlotte | NC | 28260 | 4/22/2025 | $39,512.87 | Suppliers or Vendors |
| Principal Life Insurance Company | | PO Box 603516 | | Charlotte | NC | 28260 | 4/24/2025 | $126,997.93 | Suppliers or Vendors |
| Principal Life Insurance Company | | PO Box 603516 | | Charlotte | NC | 28260 | 4/25/2025 | $7,922.30 | Suppliers or Vendors |
| Principal Life Insurance Company | | PO Box 603516 | | Charlotte | NC | 28260 | 4/30/2025 | $15,888.48 | Suppliers or Vendors |
| Principal Life Insurance Company | | PO Box 603516 | | Charlotte | NC | 28260 | 4/30/2025 | $196,882.80 | Suppliers or Vendors |
| Principal Life Insurance Company | | PO Box 603516 | | Charlotte | NC | 28260 | 5/22/2025 | $3,349.39 | Suppliers or Vendors |
| Principal Life Insurance Company | | PO Box 603516 | | Charlotte | NC | 28260 | 5/22/2025 | $15,888.47 | Suppliers or Vendors |
| Principal Life Insurance Company | | PO Box 603516 | | Charlotte | NC | 28260 | 5/22/2025 | $27,678.60 | Suppliers or Vendors |
| Principal Life Insurance Company | | PO Box 603516 | | Charlotte | NC | 28260 | 5/29/2025 | $213,960.96 | Suppliers or Vendors |
| Principal Life Insurance Company | | PO Box 603516 | | Charlotte | NC | 28260 | 6/3/2025 | $3,803.17 | Suppliers or Vendors |
| Principal Life Insurance Company | | PO Box 603516 | | Charlotte | NC | 28260 | 6/3/2025 | $15,526.63 | Suppliers or Vendors |
| Principal Life Insurance Company | | PO Box 603516 | | Charlotte | NC | 28260 | 6/11/2025 | $183,416.88 | Suppliers or Vendors |
| Principal Life Insurance Company | | PO Box 603516 | | Charlotte | NC | 28260 | 6/13/2025 | $2,184.71 | Suppliers or Vendors |
| Principal Life Insurance Company | | PO Box 603516 | | Charlotte | NC | 28260 | 6/13/2025 | $15,412.51 | Suppliers or Vendors |
| Principal Life Insurance Company | | PO Box 603516 | | Charlotte | NC | 28260 | 6/25/2025 | $15,412.51 | Suppliers or Vendors |
| Principal Life Insurance Company | | PO Box 603516 | | Charlotte | NC | 28260 | 6/27/2025 | $196,047.21 | Suppliers or Vendors |
| **Principal Life Insurance Company Total** | | | | | | | | **$1,292,697.11** | |
| Provident Life & Accident Ins. | | PO Box 740592 | | Atlanta | FL | 30374-0592 | 4/16/2025 | $12,761.03 | Suppliers or Vendors |
| Provident Life & Accident Ins. | | PO Box 740592 | | Atlanta | FL | 30374-0592 | 5/14/2025 | $12,907.12 | Suppliers or Vendors |
| Provident Life & Accident Ins. | | PO Box 740592 | | Atlanta | FL | 30374-0592 | 7/2/2025 | $12,792.29 | Suppliers or Vendors |
| **Provident Life & Accident Ins. Total** | | | | | | | | **$38,460.44** | |
| R Systems International Limited | | 5000 Windplay Drive Suite 5 | | El Dorado Hills | CA | 95762 | 4/23/2025 | $19,150.00 | Suppliers or Vendors |
| R Systems International Limited | | 5000 Windplay Drive Suite 5 | | El Dorado Hills | CA | 95762 | 6/12/2025 | $19,150.00 | Suppliers or Vendors |
| R Systems International Limited | | 5000 Windplay Drive Suite 5 | | El Dorado Hills | CA | 95762 | 7/2/2025 | $19,150.00 | Suppliers or Vendors |
| **R Systems International Limited Total** | | | | | | | | **$57,450.00** | |
| Ravindran Law Firm | c/o Iva U Ravindran | 2525 Ponce de Leon Blvd, Ste 300 | | Coral Gables | FL | 33134 | 5/6/2025 | $39,563.80 | Suppliers or Vendors |
| **Ravindran Law Firm Total** | | | | | | | | **$39,563.80** | |
| Rls (Usa) Inc | | Mail code 7332 | | Philadelphia | PA | 19170 | 4/16/2025 | $816.00 | Suppliers or Vendors |
| Rls (Usa) Inc | | Mail code 7332 | | Philadelphia | PA | 19170 | 4/23/2025 | $850.00 | Suppliers or Vendors |
| Rls (Usa) Inc | | Mail code 7332 | | Philadelphia | PA | 19170 | 4/30/2025 | $816.00 | Suppliers or Vendors |
| Rls (Usa) Inc | | Mail code 7332 | | Philadelphia | PA | 19170 | 5/8/2025 | $986.00 | Suppliers or Vendors |
| Rls (Usa) Inc | | Mail code 7332 | | Philadelphia | PA | 19170 | 5/14/2025 | $1,156.00 | Suppliers or Vendors |
| Rls (Usa) Inc | | Mail code 7332 | | Philadelphia | PA | 19170 | 5/30/2025 | $1,700.00 | Suppliers or Vendors |
| Rls (Usa) Inc | | Mail code 7332 | | Philadelphia | PA | 19170 | 6/4/2025 | $952.00 | Suppliers or Vendors |
| Rls (Usa) Inc | | Mail code 7332 | | Philadelphia | PA | 19170 | 6/12/2025 | $1,700.00 | Suppliers or Vendors |
| Rls (Usa) Inc | | Mail code 7332 | | Philadelphia | PA | 19170 | 6/25/2025 | $2,108.00 | Suppliers or Vendors |
| **Rls (Usa) Inc Total** | | | | | | | | **$11,084.00** | |
| Ross And Company | | PO Box 900 | | Manchester | VT | 05254-0000 | 4/23/2025 | $37,598.80 | Suppliers or Vendors |
| **Ross And Company Total** | | | | | | | | **$37,598.80** | |
| Rxcompass | | 411 Bienville St | | Natchitoches | LA | 71457 | 4/17/2025 | $8,788.00 | Suppliers or Vendors |
| Rxcompass | | 411 Bienville St | | Natchitoches | LA | 71457 | 5/16/2025 | $8,814.00 | Suppliers or Vendors |
| Rxcompass | | 411 Bienville St | | Natchitoches | LA | 71457 | 6/17/2025 | $8,853.00 | Suppliers or Vendors |
| **Rxcompass Total** | | | | | | | | **$26,455.00** | |
| Salesforce.com | | 415 Mission Street | 3rd Floor | San Francisco | CA | 94105 | 5/21/2025 | $61,776.00 | Suppliers or Vendors |
| **Salesforce Total** | | | | | | | | **$61,776.00** | |

**SOFA 3 ATTACHMENT**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Attention | Address 1 | Address 2 | City | State | ZIP | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|
| Seara Health Llc | | 16311 Nikki Lane | | Odessa | FL | 33556 | 4/9/2025 | $19,592.65 | Suppliers or Vendors |
| Seara Health Llc | | 16311 Nikki Lane | | Odessa | FL | 33556 | 5/8/2025 | $7,855.65 | Suppliers or Vendors |
| Seara Health Llc | | 16311 Nikki Lane | | Odessa | FL | 33556 | 5/21/2025 | $11,737.00 | Suppliers or Vendors |
| Seara Health Llc | | 16311 Nikki Lane | | Odessa | FL | 33556 | 6/12/2025 | $19,592.65 | Suppliers or Vendors |
| **Seara Health Llc Total** | | | | | | | | **$58,777.95** | |
| Seco Energy | | PO Box 70997 | | Charlotte | NC | 28272 | 4/4/2025 | $2,014.00 | Suppliers or Vendors |
| Seco Energy | | PO Box 70997 | | Charlotte | NC | 28272 | 4/7/2025 | $1,697.00 | Suppliers or Vendors |
| Seco Energy | | PO Box 70997 | | Charlotte | NC | 28272 | 4/25/2025 | $1,937.00 | Suppliers or Vendors |
| Seco Energy | | PO Box 70997 | | Charlotte | NC | 28272 | 4/25/2025 | $2,057.82 | Suppliers or Vendors |
| Seco Energy | | PO Box 70997 | | Charlotte | NC | 28272 | 4/28/2025 | $1,109.23 | Suppliers or Vendors |
| Seco Energy | | PO Box 70997 | | Charlotte | NC | 28272 | 4/28/2025 | $1,832.71 | Suppliers or Vendors |
| Seco Energy | | PO Box 70997 | | Charlotte | NC | 28272 | 4/28/2025 | $1,938.00 | Suppliers or Vendors |
| Seco Energy | | PO Box 70997 | | Charlotte | NC | 28272 | 4/30/2025 | $489.00 | Suppliers or Vendors |
| Seco Energy | | PO Box 70997 | | Charlotte | NC | 28272 | 4/30/2025 | $1,629.00 | Suppliers or Vendors |
| Seco Energy | | PO Box 70997 | | Charlotte | NC | 28272 | 5/1/2025 | $2,186.00 | Suppliers or Vendors |
| Seco Energy | | PO Box 70997 | | Charlotte | NC | 28272 | 5/5/2025 | $1,855.00 | Suppliers or Vendors |
| Seco Energy | | PO Box 70997 | | Charlotte | NC | 28272 | 5/5/2025 | $2,008.00 | Suppliers or Vendors |
| Seco Energy | | PO Box 70997 | | Charlotte | NC | 28272 | 5/27/2025 | $1,109.23 | Suppliers or Vendors |
| Seco Energy | | PO Box 70997 | | Charlotte | NC | 28272 | 5/27/2025 | $2,153.00 | Suppliers or Vendors |
| Seco Energy | | PO Box 70997 | | Charlotte | NC | 28272 | 5/27/2025 | $2,160.87 | Suppliers or Vendors |
| Seco Energy | | PO Box 70997 | | Charlotte | NC | 28272 | 5/27/2025 | $2,223.00 | Suppliers or Vendors |
| Seco Energy | | PO Box 70997 | | Charlotte | NC | 28272 | 5/27/2025 | $2,383.91 | Suppliers or Vendors |
| Seco Energy | | PO Box 70997 | | Charlotte | NC | 28272 | 5/29/2025 | $648.00 | Suppliers or Vendors |
| Seco Energy | | PO Box 70997 | | Charlotte | NC | 28272 | 5/29/2025 | $1,984.00 | Suppliers or Vendors |
| Seco Energy | | PO Box 70997 | | Charlotte | NC | 28272 | 5/30/2025 | $2,430.00 | Suppliers or Vendors |
| Seco Energy | | PO Box 70997 | | Charlotte | NC | 28272 | 6/3/2025 | $2,310.00 | Suppliers or Vendors |
| Seco Energy | | PO Box 70997 | | Charlotte | NC | 28272 | 6/4/2025 | $2,341.00 | Suppliers or Vendors |
| Seco Energy | | PO Box 70997 | | Charlotte | NC | 28272 | 6/25/2025 | $2,258.00 | Suppliers or Vendors |
| Seco Energy | | PO Box 70997 | | Charlotte | NC | 28272 | 6/25/2025 | $2,701.19 | Suppliers or Vendors |
| Seco Energy | | PO Box 70997 | | Charlotte | NC | 28272 | 6/26/2025 | $1,209.92 | Suppliers or Vendors |
| Seco Energy | | PO Box 70997 | | Charlotte | NC | 28272 | 6/26/2025 | $2,655.17 | Suppliers or Vendors |
| Seco Energy | | PO Box 70997 | | Charlotte | NC | 28272 | 6/26/2025 | $2,716.00 | Suppliers or Vendors |
| Seco Energy | | PO Box 70997 | | Charlotte | NC | 28272 | 6/30/2025 | $787.00 | Suppliers or Vendors |
| Seco Energy | | PO Box 70997 | | Charlotte | NC | 28272 | 6/30/2025 | $2,134.00 | Suppliers or Vendors |
| Seco Energy | | PO Box 70997 | | Charlotte | NC | 28272 | 7/1/2025 | $2,723.00 | Suppliers or Vendors |
| Seco Energy | | PO Box 70997 | | Charlotte | NC | 28272 | 7/3/2025 | $2,644.00 | Suppliers or Vendors |
| **Seco Energy Total** | | | | | | | | **$60,324.05** | |
| Slwm (Webb Mason) | | PO Box 62414 | | Baltimore | MD | 21264-2414 | 4/30/2025 | $19,201.93 | Suppliers or Vendors |
| Slwm (Webb Mason) | | PO Box 62414 | | Baltimore | MD | 21264-2414 | 6/27/2025 | $35,890.55 | Suppliers or Vendors |
| **Slwm (Webb Mason) Total** | | | | | | | | **$55,092.48** | |
| Solventum Health Information Systems, Inc. | | LBX #:844394 | | Dallas | TX | 75284-3398 | 4/23/2025 | $6,573.63 | Suppliers or Vendors |
| Solventum Health Information Systems, Inc. | | LBX #:844394 | | Dallas | TX | 75284-3398 | 4/30/2025 | $891.16 | Suppliers or Vendors |
| Solventum Health Information Systems, Inc. | | LBX #:844394 | | Dallas | TX | 75284-3398 | 6/4/2025 | $7,464.79 | Suppliers or Vendors |
| Solventum Health Information Systems, Inc. | | LBX #:844394 | | Dallas | TX | 75284-3398 | 6/25/2025 | $742.63 | Suppliers or Vendors |
| Solventum Health Information Systems, Inc. | | LBX #:844394 | | Dallas | TX | 75284-3398 | 6/25/2025 | $891.16 | Suppliers or Vendors |
| **Solventum Health Information Systems, Inc. Total** | | | | | | | | **$16,563.37** | |
| Sonova Usa Inc | | 35555 Eagle Way | | Chicago | IL | 60678-1355 | 4/30/2025 | $2,633.81 | Suppliers or Vendors |
| Sonova Usa Inc | | 35555 Eagle Way | | Chicago | IL | 60678-1355 | 5/8/2025 | $987.83 | Suppliers or Vendors |
| Sonova Usa Inc | | 35555 Eagle Way | | Chicago | IL | 60678-1355 | 5/14/2025 | $990.98 | Suppliers or Vendors |
| Sonova Usa Inc | | 35555 Eagle Way | | Chicago | IL | 60678-1355 | 5/14/2025 | $4,677.65 | Suppliers or Vendors |
| Sonova Usa Inc | | 35555 Eagle Way | | Chicago | IL | 60678-1355 | 5/21/2025 | $168.99 | Suppliers or Vendors |
| Sonova Usa Inc | | 35555 Eagle Way | | Chicago | IL | 60678-1355 | 5/30/2025 | $16,711.37 | Suppliers or Vendors |
| Sonova Usa Inc | | 35555 Eagle Way | | Chicago | IL | 60678-1355 | 6/4/2025 | $1,246.15 | Suppliers or Vendors |
| Sonova Usa Inc | | 35555 Eagle Way | | Chicago | IL | 60678-1355 | 6/12/2025 | $29,217.15 | Suppliers or Vendors |
| Sonova Usa Inc | | 35555 Eagle Way | | Chicago | IL | 60678-1355 | 6/25/2025 | $63.99 | Suppliers or Vendors |

**SOFA 3 ATTACHMENT**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Attention | Address 1 | Address 2 | City | State | ZIP | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|
| Sonova Usa Inc | | 35555 Eagle Way | | Chicago | IL | 60678-1355 | 6/25/2025 | $17,296.19 | Suppliers or Vendors |
| Sonova Usa Inc | | 35555 Eagle Way | | Chicago | IL | 60678-1355 | 7/2/2025 | $17,296.19 | Suppliers or Vendors |
| **Sonova Usa Inc Total** | | | | | | | | **$91,290.30** | |
| Southern Scripts | | PO Box 896599 | | Charlotte | NC | 28289 | 4/10/2025 | $52,934.44 | Suppliers or Vendors |
| Southern Scripts | | PO Box 896599 | | Charlotte | NC | 28289 | 4/10/2025 | $74,400.47 | Suppliers or Vendors |
| Southern Scripts | | PO Box 896599 | | Charlotte | NC | 28289 | 4/29/2025 | $18,364.52 | Suppliers or Vendors |
| Southern Scripts | | PO Box 896599 | | Charlotte | NC | 28289 | 4/29/2025 | $104,892.79 | Suppliers or Vendors |
| Southern Scripts | | PO Box 896599 | | Charlotte | NC | 28289 | 5/9/2025 | $54,464.33 | Suppliers or Vendors |
| Southern Scripts | | PO Box 896599 | | Charlotte | NC | 28289 | 5/9/2025 | $92,153.29 | Suppliers or Vendors |
| Southern Scripts | | PO Box 896599 | | Charlotte | NC | 28289 | 5/28/2025 | $32,519.23 | Suppliers or Vendors |
| Southern Scripts | | PO Box 896599 | | Charlotte | NC | 28289 | 5/28/2025 | $110,057.05 | Suppliers or Vendors |
| Southern Scripts | | PO Box 896599 | | Charlotte | NC | 28289 | 6/23/2025 | $500.00 | Suppliers or Vendors |
| Southern Scripts | | PO Box 896599 | | Charlotte | NC | 28289 | 6/23/2025 | $25,031.30 | Suppliers or Vendors |
| Southern Scripts | | PO Box 896599 | | Charlotte | NC | 28289 | 6/23/2025 | $89,446.56 | Suppliers or Vendors |
| Southern Scripts | | PO Box 896599 | | Charlotte | NC | 28289 | 6/27/2025 | $44,192.63 | Suppliers or Vendors |
| Southern Scripts | | PO Box 896599 | | Charlotte | NC | 28289 | 6/27/2025 | $87,671.37 | Suppliers or Vendors |
| Southern Scripts | | PO Box 896599 | | Charlotte | NC | 28289 | 7/3/2025 | $150,373.61 | Suppliers or Vendors |
| **Southern Scripts Total** | | | | | | | | **$937,001.59** | |
| Spectrum Dynamics Medical Inc | | 301 N Cattlemen Rd Suite 109 | | Sarasota | FL | 34232 | 6/4/2025 | $21,037.50 | Suppliers or Vendors |
| **Spectrum Dynamics Medical Inc Total** | | | | | | | | **$21,037.50** | |
| Staples (Atlanta-Po) | | PO Box 105748 | | Atlanta | GA | 30348-5748 | 4/9/2025 | $9,444.59 | Suppliers or Vendors |
| Staples (Atlanta-Po) | | PO Box 105748 | | Atlanta | GA | 30348-5748 | 4/16/2025 | $3,064.13 | Suppliers or Vendors |
| Staples (Atlanta-Po) | | PO Box 105748 | | Atlanta | GA | 30348-5748 | 4/23/2025 | $2,391.24 | Suppliers or Vendors |
| Staples (Atlanta-Po) | | PO Box 105748 | | Atlanta | GA | 30348-5748 | 4/30/2025 | $3,754.17 | Suppliers or Vendors |
| Staples (Atlanta-Po) | | PO Box 105748 | | Atlanta | GA | 30348-5748 | 5/8/2025 | $5,417.33 | Suppliers or Vendors |
| Staples (Atlanta-Po) | | PO Box 105748 | | Atlanta | GA | 30348-5748 | 5/14/2025 | $6,463.88 | Suppliers or Vendors |
| Staples (Atlanta-Po) | | PO Box 105748 | | Atlanta | GA | 30348-5748 | 5/21/2025 | $397.03 | Suppliers or Vendors |
| Staples (Atlanta-Po) | | PO Box 105748 | | Atlanta | GA | 30348-5748 | 5/29/2025 | $3,801.68 | Suppliers or Vendors |
| Staples (Atlanta-Po) | | PO Box 105748 | | Atlanta | GA | 30348-5748 | 6/4/2025 | $3,297.77 | Suppliers or Vendors |
| Staples (Atlanta-Po) | | PO Box 105748 | | Atlanta | GA | 30348-5748 | 6/12/2025 | $8,709.78 | Suppliers or Vendors |
| Staples (Atlanta-Po) | | PO Box 105748 | | Atlanta | GA | 30348-5748 | 6/25/2025 | $4,837.33 | Suppliers or Vendors |
| Staples (Atlanta-Po) | | PO Box 105748 | | Atlanta | GA | 30348-5748 | 6/25/2025 | $5,702.12 | Suppliers or Vendors |
| Staples (Atlanta-Po) | | PO Box 105748 | | Atlanta | GA | 30348-5748 | 7/2/2025 | $10,363.84 | Suppliers or Vendors |
| **Staples (Atlanta-Po) Total** | | | | | | | | **$67,644.89** | |
| Starkey Laboratories, Inc | | PO Box 856915 | | Minneapolis | MN | 55485-6915 | 6/12/2025 | $23,842.27 | Suppliers or Vendors |
| Starkey Laboratories, Inc | | PO Box 856915 | | Minneapolis | MN | 55485-6915 | 6/25/2025 | $2,511.96 | Suppliers or Vendors |
| **Starkey Laboratories, Inc Total** | | | | | | | | **$26,354.23** | |
| Stealth Partner Group | | PO Box 949572 | | Atlanta | GA | 30394-9572 | 4/11/2025 | $1,337.28 | Suppliers or Vendors |
| Stealth Partner Group | | PO Box 949572 | | Atlanta | GA | 30394-9572 | 4/11/2025 | $11,901.98 | Suppliers or Vendors |
| Stealth Partner Group | | PO Box 949572 | | Atlanta | GA | 30394-9572 | 5/5/2025 | $11,883.61 | Suppliers or Vendors |
| Stealth Partner Group | | PO Box 949572 | | Atlanta | GA | 30394-9572 | 6/4/2025 | $11,746.88 | Suppliers or Vendors |
| Stealth Partner Group | | PO Box 949572 | | Atlanta | GA | 30394-9572 | 7/2/2025 | $11,811.20 | Suppliers or Vendors |
| Stealth Partner Group | | PO Box 949572 | | Atlanta | GA | 30394-9572 | 7/2/2025 | $11,811.20 | Suppliers or Vendors |
| **Stealth Partner Group Total** | | | | | | | | **$60,492.15** | |
| Stone Phillips, Llc | | PO Box 320362 | | Cocoa Beach | FL | 32932 | 5/16/2025 | $88,709.00 | Suppliers or Vendors |
| Stone Phillips, Llc | | PO Box 320362 | | Cocoa Beach | FL | 32932 | 6/2/2025 | $50,585.81 | Suppliers or Vendors |
| Stone Phillips, Llc | | PO Box 320362 | | Cocoa Beach | FL | 32932 | 6/26/2025 | $50,000.00 | Suppliers or Vendors |
| **Stone Phillips, Llc Total** | | | | | | | | **$189,294.81** | |
| Sullivan, Deneal | | Address on File | | | | | 5/6/2025 | $28,140.00 | Settlement |
| **Sullivan, Deneal Total** | | | | | | | | **$28,140.00** | |
| Sunlife Financial | | PO Box 843201 | | Kansas City | MO | 64184-3201 | 4/4/2025 | $60,247.65 | Suppliers or Vendors |
| Sunlife Financial | | PO Box 843201 | | Kansas City | MO | 64184-3201 | 5/8/2025 | $102,510.32 | Suppliers or Vendors |
| Sunlife Financial | | PO Box 843201 | | Kansas City | MO | 64184-3201 | 6/5/2025 | $61,515.89 | Suppliers or Vendors |

**SOFA 3 ATTACHMENT**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Attention | Address 1 | Address 2 | City | State | ZIP | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|
| Sunlife Financial | | PO Box 843201 | | Kansas City | MO | 64184-3201 | 7/2/2025 | $61,760.40 | Suppliers or Vendors |
| Sunlife Financial | | PO Box 843201 | | Kansas City | MO | 64184-3201 | 7/2/2025 | $61,760.40 | Suppliers or Vendors |
| **Sunlife Financial Total** | | | | | | | | **$347,794.66** | |
| The Baldwin Group | | 4211 W Boy Scout Blvd | Ste 800 | Tampa | FL | 33607 | 5/5/2025 | $25,706.16 | Suppliers or Vendors |
| The Baldwin Group | | 4211 W Boy Scout Blvd | Ste 800 | Tampa | FL | 33607 | 6/30/2025 | $543,467.01 | Suppliers or Vendors |
| The Baldwin Group | | 4211 W Boy Scout Blvd | Ste 800 | Tampa | FL | 33607 | 7/2/2025 | $121,200.00 | Suppliers or Vendors |
| **The Baldwin Group Total** | | | | | | | | **$690,373.17** | |
| The Brownwood Hotel & Spa | | 3003 Brownwood Blvd | | The Villages | FL | 32163 | 4/23/2025 | $208.65 | Suppliers or Vendors |
| The Brownwood Hotel & Spa | | 3003 Brownwood Blvd | | The Villages | FL | 32163 | 4/30/2025 | $20,889.11 | Suppliers or Vendors |
| **The Brownwood Hotel & Spa Total** | | | | | | | | **$21,097.76** | |
| The Guardian Life Insurance Co | | 7 Hanover Square | | New York | NY | 10004-2616 | 4/9/2025 | $43,796.50 | Suppliers or Vendors |
| The Guardian Life Insurance Co | | 7 Hanover Square | | New York | NY | 10004-2616 | 5/5/2025 | $43,733.59 | Suppliers or Vendors |
| The Guardian Life Insurance Co | | 7 Hanover Square | | New York | NY | 10004-2616 | 6/6/2025 | $43,428.76 | Suppliers or Vendors |
| The Guardian Life Insurance Co | | 7 Hanover Square | | New York | NY | 10004-2616 | 7/3/2025 | $43,967.17 | Suppliers or Vendors |
| The Guardian Life Insurance Co | | 7 Hanover Square | | New York | NY | 10004-2616 | 7/3/2025 | $43,967.17 | Suppliers or Vendors |
| **The Guardian Life Insurance Co Total** | | | | | | | | **$218,893.19** | |
| The Medical Protective Company | | 23289 Network Place | | Chicago | IL | 60673-1232 | 4/15/2025 | $75,767.00 | Suppliers or Vendors |
| The Medical Protective Company | | 23289 Network Place | | Chicago | IL | 60673-1232 | 5/13/2025 | $18,876.00 | Suppliers or Vendors |
| The Medical Protective Company | | 23289 Network Place | | Chicago | IL | 60673-1232 | 5/13/2025 | $77,422.00 | Suppliers or Vendors |
| The Medical Protective Company | | 23289 Network Place | | Chicago | IL | 60673-1232 | 6/13/2025 | $75,166.00 | Suppliers or Vendors |
| **The Medical Protective Company Total** | | | | | | | | **$247,231.00** | |
| The Sourcing Group Inc | | PO Box 6568 | | Carol Stream | IL | 60197-6568 | 5/14/2025 | $277.44 | Suppliers or Vendors |
| The Sourcing Group Inc | | PO Box 6568 | | Carol Stream | IL | 60197-6568 | 5/30/2025 | $2,732.13 | Suppliers or Vendors |
| The Sourcing Group Inc | | PO Box 6568 | | Carol Stream | IL | 60197-6568 | 6/4/2025 | $2,732.13 | Suppliers or Vendors |
| The Sourcing Group Inc | | PO Box 6568 | | Carol Stream | IL | 60197-6568 | 6/16/2025 | $2,816.77 | Suppliers or Vendors |
| The Sourcing Group Inc | | PO Box 6568 | | Carol Stream | IL | 60197-6568 | 6/30/2025 | $51,737.03 | Suppliers or Vendors |
| **The Sourcing Group Inc Total** | | | | | | | | **$60,295.50** | |
| The Villages Daily Sun | | 1100 Main St | | The Villages | FL | 32159 | 4/23/2025 | $25,233.70 | Suppliers or Vendors |
| The Villages Daily Sun | | 1100 Main St | | The Villages | FL | 32159 | 6/4/2025 | $16,856.50 | Suppliers or Vendors |
| The Villages Daily Sun | | 1100 Main St | | The Villages | FL | 32159 | 6/25/2025 | $18,501.25 | Suppliers or Vendors |
| **The Villages Daily Sun Total** | | | | | | | | **$60,591.45** | |
| Tiffany West | | Address on File | | | | | 4/21/2025 | $2,863.08 | Services |
| Tiffany West | | Address on File | | | | | 5/6/2025 | $3,983.08 | Services |
| Tiffany West | | Address on File | | | | | 5/19/2025 | $4,023.08 | Services |
| Tiffany West | | Address on File | | | | | 5/29/2025 | $4,023.08 | Services |
| Tiffany West | | Address on File | | | | | 6/12/2025 | $4,023.08 | Services |
| Tiffany West | | Address on File | | | | | 6/24/2025 | $4,023.08 | Services |
| **Tiffany West Total** | | | | | | | | **$22,938.48** | |
| Tv Diversified Commercial Property Services | | 3597 Kiessel Road | | The Villages | FL | 32163 | 5/5/2025 | $9,036.70 | Suppliers or Vendors |
| Tv Diversified Commercial Property Services | | 3597 Kiessel Road | | The Villages | FL | 32163 | 6/3/2025 | $9,036.70 | Suppliers or Vendors |
| Tv Diversified Commercial Property Services | | 3597 Kiessel Road | | The Villages | FL | 32163 | 7/2/2025 | $9,036.70 | Suppliers or Vendors |
| **Tv Diversified Commercial Property Services Total** | | | | | | | | **$27,110.10** | |
| United Refrigeration, Inc. | | 4600 NE 35th Street | | Ocala | FL | 34479 | 4/9/2025 | $2,786.00 | Suppliers or Vendors |
| United Refrigeration, Inc. | | 4600 NE 35th Street | | Ocala | FL | 34479 | 4/23/2025 | $526.44 | Suppliers or Vendors |
| United Refrigeration, Inc. | | 4600 NE 35th Street | | Ocala | FL | 34479 | 4/30/2025 | $3,519.06 | Suppliers or Vendors |
| United Refrigeration, Inc. | | 4600 NE 35th Street | | Ocala | FL | 34479 | 5/8/2025 | $1,001.52 | Suppliers or Vendors |
| United Refrigeration, Inc. | | 4600 NE 35th Street | | Ocala | FL | 34479 | 5/14/2025 | $414.48 | Suppliers or Vendors |
| United Refrigeration, Inc. | | 4600 NE 35th Street | | Ocala | FL | 34479 | 5/21/2025 | $416.00 | Suppliers or Vendors |
| United Refrigeration, Inc. | | 4600 NE 35th Street | | Ocala | FL | 34479 | 5/30/2025 | $1,041.00 | Suppliers or Vendors |
| United Refrigeration, Inc. | | 4600 NE 35th Street | | Ocala | FL | 34479 | 6/4/2025 | $2,840.60 | Suppliers or Vendors |
| United Refrigeration, Inc. | | 4600 NE 35th Street | | Ocala | FL | 34479 | 6/12/2025 | $2,564.00 | Suppliers or Vendors |
| United Refrigeration, Inc. | | 4600 NE 35th Street | | Ocala | FL | 34479 | 6/25/2025 | $403.00 | Suppliers or Vendors |
| **United Refrigeration, Inc. Total** | | | | | | | | **$15,512.10** | |
| Vaco Orlando Llc | | PO Box 667 | | Brentwood | TN | 37024 | 5/21/2025 | $2,698.00 | Suppliers or Vendors |

**SOFA 3 ATTACHMENT**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Attention | Address 1 | Address 2 | City | State | ZIP | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|
| Vaco Orlando Llc | | PO Box 667 | | Brentwood | TN | 37024 | 5/30/2025 | $2,160.00 | Suppliers or Vendors |
| Vaco Orlando Llc | | PO Box 667 | | Brentwood | TN | 37024 | 6/4/2025 | $11,600.00 | Suppliers or Vendors |
| Vaco Orlando Llc | | PO Box 667 | | Brentwood | TN | 37024 | 6/12/2025 | $9,256.00 | Suppliers or Vendors |
| Vaco Orlando Llc | | PO Box 667 | | Brentwood | TN | 37024 | 6/25/2025 | $7,960.00 | Suppliers or Vendors |
| Vaco Orlando Llc | | PO Box 667 | | Brentwood | TN | 37024 | 7/2/2025 | $15,920.00 | Suppliers or Vendors |
| Vaco Orlando Llc | | PO Box 667 | | Brentwood | TN | 37024 | 7/3/2025 | $5,800.00 | Suppliers or Vendors |
| **Vaco Orlando Llc Total** | | | | | | | | **$55,394.00** | |
| Veytec, Inc | | 2301 Silver Star Road | | Orlando | FL | 32804 | 5/21/2025 | $21,867.16 | Suppliers or Vendors |
| Veytec, Inc | | 2301 Silver Star Road | | Orlando | FL | 32804 | 6/12/2025 | $22,081.36 | Suppliers or Vendors |
| **Veytec, Inc Total** | | | | | | | | **$43,948.52** | |
| Visa | | PO Box 4512 | | Carol Stream | IL | 60197-4512 | 4/11/2025 | $43,977.93 | Suppliers or Vendors |
| Visa | | PO Box 4512 | | Carol Stream | IL | 60197-4512 | 4/22/2025 | $3,387.20 | Suppliers or Vendors |
| Visa | | PO Box 4512 | | Carol Stream | IL | 60197-4512 | 4/22/2025 | $10,000.00 | Suppliers or Vendors |
| Visa | | PO Box 4512 | | Carol Stream | IL | 60197-4512 | 4/30/2025 | $12,000.00 | Suppliers or Vendors |
| Visa | | PO Box 4512 | | Carol Stream | IL | 60197-4512 | 5/7/2025 | $8,911.45 | Suppliers or Vendors |
| Visa | | PO Box 4512 | | Carol Stream | IL | 60197-4512 | 5/12/2025 | $18,846.43 | Suppliers or Vendors |
| Visa | | PO Box 4512 | | Carol Stream | IL | 60197-4512 | 5/21/2025 | $5,000.00 | Suppliers or Vendors |
| Visa | | PO Box 4512 | | Carol Stream | IL | 60197-4512 | 5/28/2025 | $15,772.95 | Suppliers or Vendors |
| Visa | | PO Box 4512 | | Carol Stream | IL | 60197-4512 | 6/5/2025 | $20,000.00 | Suppliers or Vendors |
| Visa | | PO Box 4512 | | Carol Stream | IL | 60197-4512 | 6/9/2025 | $15,772.95 | Suppliers or Vendors |
| Visa | | PO Box 4512 | | Carol Stream | IL | 60197-4512 | 6/13/2025 | $15,000.00 | Suppliers or Vendors |
| Visa | | PO Box 4512 | | Carol Stream | IL | 60197-4512 | 6/16/2025 | $5,029.63 | Suppliers or Vendors |
| Visa | | PO Box 4512 | | Carol Stream | IL | 60197-4512 | 6/24/2025 | $37,862.66 | Suppliers or Vendors |
| Visa | | PO Box 4512 | | Carol Stream | IL | 60197-4512 | 7/1/2025 | $69.71 | Suppliers or Vendors |
| Visa | | PO Box 4512 | | Carol Stream | IL | 60197-4512 | 7/1/2025 | $95.47 | Suppliers or Vendors |
| Visa | | PO Box 4512 | | Carol Stream | IL | 60197-4512 | 7/1/2025 | $200.56 | Suppliers or Vendors |
| Visa | | PO Box 4512 | | Carol Stream | IL | 60197-4512 | 7/1/2025 | $206.84 | Suppliers or Vendors |
| Visa | | PO Box 4512 | | Carol Stream | IL | 60197-4512 | 7/1/2025 | $239.10 | Suppliers or Vendors |
| Visa | | PO Box 4512 | | Carol Stream | IL | 60197-4512 | 7/1/2025 | $273.23 | Suppliers or Vendors |
| Visa | | PO Box 4512 | | Carol Stream | IL | 60197-4512 | 7/1/2025 | $288.28 | Suppliers or Vendors |
| Visa | | PO Box 4512 | | Carol Stream | IL | 60197-4512 | 7/1/2025 | $352.43 | Suppliers or Vendors |
| Visa | | PO Box 4512 | | Carol Stream | IL | 60197-4512 | 7/1/2025 | $600.51 | Suppliers or Vendors |
| Visa | | PO Box 4512 | | Carol Stream | IL | 60197-4512 | 7/1/2025 | $604.86 | Suppliers or Vendors |
| Visa | | PO Box 4512 | | Carol Stream | IL | 60197-4512 | 7/1/2025 | $687.11 | Suppliers or Vendors |
| Visa | | PO Box 4512 | | Carol Stream | IL | 60197-4512 | 7/1/2025 | $783.95 | Suppliers or Vendors |
| Visa | | PO Box 4512 | | Carol Stream | IL | 60197-4512 | 7/1/2025 | $807.76 | Suppliers or Vendors |
| Visa | | PO Box 4512 | | Carol Stream | IL | 60197-4512 | 7/1/2025 | $818.16 | Suppliers or Vendors |
| Visa | | PO Box 4512 | | Carol Stream | IL | 60197-4512 | 7/1/2025 | $832.01 | Suppliers or Vendors |
| Visa | | PO Box 4512 | | Carol Stream | IL | 60197-4512 | 7/1/2025 | $938.72 | Suppliers or Vendors |
| Visa | | PO Box 4512 | | Carol Stream | IL | 60197-4512 | 7/1/2025 | $940.65 | Suppliers or Vendors |
| Visa | | PO Box 4512 | | Carol Stream | IL | 60197-4512 | 7/1/2025 | $1,083.84 | Suppliers or Vendors |
| Visa | | PO Box 4512 | | Carol Stream | IL | 60197-4512 | 7/1/2025 | $1,258.73 | Suppliers or Vendors |
| Visa | | PO Box 4512 | | Carol Stream | IL | 60197-4512 | 7/1/2025 | $1,289.56 | Suppliers or Vendors |
| Visa | | PO Box 4512 | | Carol Stream | IL | 60197-4512 | 7/1/2025 | $1,339.84 | Suppliers or Vendors |
| Visa | | PO Box 4512 | | Carol Stream | IL | 60197-4512 | 7/1/2025 | $1,343.45 | Suppliers or Vendors |
| Visa | | PO Box 4512 | | Carol Stream | IL | 60197-4512 | 7/1/2025 | $1,370.80 | Suppliers or Vendors |
| Visa | | PO Box 4512 | | Carol Stream | IL | 60197-4512 | 7/1/2025 | $1,563.47 | Suppliers or Vendors |
| Visa | | PO Box 4512 | | Carol Stream | IL | 60197-4512 | 7/1/2025 | $1,790.08 | Suppliers or Vendors |
| Visa | | PO Box 4512 | | Carol Stream | IL | 60197-4512 | 7/1/2025 | $1,881.06 | Suppliers or Vendors |
| Visa | | PO Box 4512 | | Carol Stream | IL | 60197-4512 | 7/1/2025 | $2,106.30 | Suppliers or Vendors |
| Visa | | PO Box 4512 | | Carol Stream | IL | 60197-4512 | 7/1/2025 | $2,524.89 | Suppliers or Vendors |
| Visa | | PO Box 4512 | | Carol Stream | IL | 60197-4512 | 7/1/2025 | $4,037.82 | Suppliers or Vendors |
| Visa | | PO Box 4512 | | Carol Stream | IL | 60197-4512 | 7/1/2025 | $4,234.59 | Suppliers or Vendors |
| **Visa Total** | | | | | | | | **$246,124.98** | |
| Waymaker Ventures Llc | | 11555 Central Parkway | Suite 504 | Jacksonville | FL | 32224 | 4/21/2025 | $12,240.00 | Suppliers or Vendors |
| Waymaker Ventures Llc | | 11555 Central Parkway | Suite 504 | Jacksonville | FL | 32224 | 5/6/2025 | $21,760.00 | Suppliers or Vendors |
| Waymaker Ventures Llc | | 11555 Central Parkway | Suite 504 | Jacksonville | FL | 32224 | 6/16/2025 | $28,560.00 | Suppliers or Vendors |
| **Waymaker Ventures Llc Total** | | | | | | | | **$62,560.00** | |

**SOFA 3 ATTACHMENT**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Attention | Address 1 | Address 2 | City | State | ZIP | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|
| Wells Fargo Vendor Fin Serv | | PO Box 105743 | | Atlanta | GA | 30348 | 4/10/2025 | $202.23 | Suppliers or Vendors |
| Wells Fargo Vendor Fin Serv | | PO Box 105743 | | Atlanta | GA | 30348 | 4/10/2025 | $393.77 | Suppliers or Vendors |
| Wells Fargo Vendor Fin Serv | | PO Box 105743 | | Atlanta | GA | 30348 | 4/29/2025 | $69.55 | Suppliers or Vendors |
| Wells Fargo Vendor Fin Serv | | PO Box 105743 | | Atlanta | GA | 30348 | 4/29/2025 | $104.86 | Suppliers or Vendors |
| Wells Fargo Vendor Fin Serv | | PO Box 105743 | | Atlanta | GA | 30348 | 4/29/2025 | $104.86 | Suppliers or Vendors |
| Wells Fargo Vendor Fin Serv | | PO Box 105743 | | Atlanta | GA | 30348 | 4/29/2025 | $165.85 | Suppliers or Vendors |
| Wells Fargo Vendor Fin Serv | | PO Box 105743 | | Atlanta | GA | 30348 | 4/29/2025 | $184.04 | Suppliers or Vendors |
| Wells Fargo Vendor Fin Serv | | PO Box 105743 | | Atlanta | GA | 30348 | 4/29/2025 | $196.88 | Suppliers or Vendors |
| Wells Fargo Vendor Fin Serv | | PO Box 105743 | | Atlanta | GA | 30348 | 4/29/2025 | $196.88 | Suppliers or Vendors |
| Wells Fargo Vendor Fin Serv | | PO Box 105743 | | Atlanta | GA | 30348 | 4/29/2025 | $196.88 | Suppliers or Vendors |
| Wells Fargo Vendor Fin Serv | | PO Box 105743 | | Atlanta | GA | 30348 | 4/29/2025 | $200.09 | Suppliers or Vendors |
| Wells Fargo Vendor Fin Serv | | PO Box 105743 | | Atlanta | GA | 30348 | 4/29/2025 | $232.19 | Suppliers or Vendors |
| Wells Fargo Vendor Fin Serv | | PO Box 105743 | | Atlanta | GA | 30348 | 4/29/2025 | $328.49 | Suppliers or Vendors |
| Wells Fargo Vendor Fin Serv | | PO Box 105743 | | Atlanta | GA | 30348 | 4/29/2025 | $328.49 | Suppliers or Vendors |
| Wells Fargo Vendor Fin Serv | | PO Box 105743 | | Atlanta | GA | 30348 | 4/29/2025 | $328.49 | Suppliers or Vendors |
| Wells Fargo Vendor Fin Serv | | PO Box 105743 | | Atlanta | GA | 30348 | 4/29/2025 | $330.03 | Suppliers or Vendors |
| Wells Fargo Vendor Fin Serv | | PO Box 105743 | | Atlanta | GA | 30348 | 4/29/2025 | $393.75 | Suppliers or Vendors |
| Wells Fargo Vendor Fin Serv | | PO Box 105743 | | Atlanta | GA | 30348 | 4/29/2025 | $393.76 | Suppliers or Vendors |
| Wells Fargo Vendor Fin Serv | | PO Box 105743 | | Atlanta | GA | 30348 | 4/29/2025 | $425.86 | Suppliers or Vendors |
| Wells Fargo Vendor Fin Serv | | PO Box 105743 | | Atlanta | GA | 30348 | 4/29/2025 | $1,066.78 | Suppliers or Vendors |
| Wells Fargo Vendor Fin Serv | | PO Box 105743 | | Atlanta | GA | 30348 | 5/6/2025 | $393.77 | Suppliers or Vendors |
| Wells Fargo Vendor Fin Serv | | PO Box 105743 | | Atlanta | GA | 30348 | 5/7/2025 | $202.23 | Suppliers or Vendors |
| Wells Fargo Vendor Fin Serv | | PO Box 105743 | | Atlanta | GA | 30348 | 5/7/2025 | $211.86 | Suppliers or Vendors |
| Wells Fargo Vendor Fin Serv | | PO Box 105743 | | Atlanta | GA | 30348 | 6/3/2025 | $69.55 | Suppliers or Vendors |
| Wells Fargo Vendor Fin Serv | | PO Box 105743 | | Atlanta | GA | 30348 | 6/3/2025 | $104.86 | Suppliers or Vendors |
| Wells Fargo Vendor Fin Serv | | PO Box 105743 | | Atlanta | GA | 30348 | 6/3/2025 | $104.86 | Suppliers or Vendors |
| Wells Fargo Vendor Fin Serv | | PO Box 105743 | | Atlanta | GA | 30348 | 6/3/2025 | $184.04 | Suppliers or Vendors |
| Wells Fargo Vendor Fin Serv | | PO Box 105743 | | Atlanta | GA | 30348 | 6/3/2025 | $196.88 | Suppliers or Vendors |
| Wells Fargo Vendor Fin Serv | | PO Box 105743 | | Atlanta | GA | 30348 | 6/3/2025 | $196.88 | Suppliers or Vendors |
| Wells Fargo Vendor Fin Serv | | PO Box 105743 | | Atlanta | GA | 30348 | 6/3/2025 | $196.88 | Suppliers or Vendors |
| Wells Fargo Vendor Fin Serv | | PO Box 105743 | | Atlanta | GA | 30348 | 6/3/2025 | $200.09 | Suppliers or Vendors |
| Wells Fargo Vendor Fin Serv | | PO Box 105743 | | Atlanta | GA | 30348 | 6/3/2025 | $232.19 | Suppliers or Vendors |
| Wells Fargo Vendor Fin Serv | | PO Box 105743 | | Atlanta | GA | 30348 | 6/3/2025 | $328.49 | Suppliers or Vendors |
| Wells Fargo Vendor Fin Serv | | PO Box 105743 | | Atlanta | GA | 30348 | 6/3/2025 | $328.49 | Suppliers or Vendors |
| Wells Fargo Vendor Fin Serv | | PO Box 105743 | | Atlanta | GA | 30348 | 6/3/2025 | $328.49 | Suppliers or Vendors |
| Wells Fargo Vendor Fin Serv | | PO Box 105743 | | Atlanta | GA | 30348 | 6/3/2025 | $330.03 | Suppliers or Vendors |
| Wells Fargo Vendor Fin Serv | | PO Box 105743 | | Atlanta | GA | 30348 | 6/3/2025 | $393.75 | Suppliers or Vendors |
| Wells Fargo Vendor Fin Serv | | PO Box 105743 | | Atlanta | GA | 30348 | 6/3/2025 | $393.76 | Suppliers or Vendors |
| Wells Fargo Vendor Fin Serv | | PO Box 105743 | | Atlanta | GA | 30348 | 6/3/2025 | $393.76 | Suppliers or Vendors |
| Wells Fargo Vendor Fin Serv | | PO Box 105743 | | Atlanta | GA | 30348 | 6/3/2025 | $425.86 | Suppliers or Vendors |
| Wells Fargo Vendor Fin Serv | | PO Box 105743 | | Atlanta | GA | 30348 | 6/3/2025 | $1,066.78 | Suppliers or Vendors |
| Wells Fargo Vendor Fin Serv | | PO Box 105743 | | Atlanta | GA | 30348 | 6/4/2025 | $165.85 | Suppliers or Vendors |
| Wells Fargo Vendor Fin Serv | | PO Box 105743 | | Atlanta | GA | 30348 | 6/4/2025 | $211.86 | Suppliers or Vendors |
| Wells Fargo Vendor Fin Serv | | PO Box 105743 | | Atlanta | GA | 30348 | 6/5/2025 | $393.77 | Suppliers or Vendors |
| Wells Fargo Vendor Fin Serv | | PO Box 105743 | | Atlanta | GA | 30348 | 6/5/2025 | $202.23 | Suppliers or Vendors |
| Wells Fargo Vendor Fin Serv | | PO Box 105743 | | Atlanta | GA | 30348 | 6/27/2025 | $69.55 | Suppliers or Vendors |
| Wells Fargo Vendor Fin Serv | | PO Box 105743 | | Atlanta | GA | 30348 | 6/27/2025 | $165.85 | Suppliers or Vendors |
| Wells Fargo Vendor Fin Serv | | PO Box 105743 | | Atlanta | GA | 30348 | 6/27/2025 | $196.88 | Suppliers or Vendors |
| Wells Fargo Vendor Fin Serv | | PO Box 105743 | | Atlanta | GA | 30348 | 6/27/2025 | $196.88 | Suppliers or Vendors |
| Wells Fargo Vendor Fin Serv | | PO Box 105743 | | Atlanta | GA | 30348 | 6/27/2025 | $232.19 | Suppliers or Vendors |
| Wells Fargo Vendor Fin Serv | | PO Box 105743 | | Atlanta | GA | 30348 | 6/27/2025 | $328.49 | Suppliers or Vendors |
| Wells Fargo Vendor Fin Serv | | PO Box 105743 | | Atlanta | GA | 30348 | 6/27/2025 | $393.76 | Suppliers or Vendors |
| Wells Fargo Vendor Fin Serv | | PO Box 105743 | | Atlanta | GA | 30348 | 6/27/2025 | $1,066.78 | Suppliers or Vendors |
| Wells Fargo Vendor Fin Serv | | PO Box 105743 | | Atlanta | GA | 30348 | 7/3/2025 | $104.86 | Suppliers or Vendors |
| Wells Fargo Vendor Fin Serv | | PO Box 105743 | | Atlanta | GA | 30348 | 7/3/2025 | $104.86 | Suppliers or Vendors |
| Wells Fargo Vendor Fin Serv | | PO Box 105743 | | Atlanta | GA | 30348 | 7/3/2025 | $184.04 | Suppliers or Vendors |
| Wells Fargo Vendor Fin Serv | | PO Box 105743 | | Atlanta | GA | 30348 | 7/3/2025 | $196.88 | Suppliers or Vendors |
| Wells Fargo Vendor Fin Serv | | PO Box 105743 | | Atlanta | GA | 30348 | 7/3/2025 | $328.49 | Suppliers or Vendors |
| Wells Fargo Vendor Fin Serv | | PO Box 105743 | | Atlanta | GA | 30348 | 7/3/2025 | $328.49 | Suppliers or Vendors |

**SOFA 3 ATTACHMENT**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Attention | Address 1 | Address 2 | City | State | ZIP | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|
| Wells Fargo Vendor Fin Serv | | PO Box 105743 | | Atlanta | GA | 30348 | 7/3/2025 | $330.03 | Suppliers or Vendors |
| Wells Fargo Vendor Fin Serv | | PO Box 105743 | | Atlanta | GA | 30348 | 7/3/2025 | $393.75 | Suppliers or Vendors |
| Wells Fargo Vendor Fin Serv | | PO Box 105743 | | Atlanta | GA | 30348 | 7/3/2025 | $393.76 | Suppliers or Vendors |
| Wells Fargo Vendor Fin Serv | | PO Box 105743 | | Atlanta | GA | 30348 | 7/3/2025 | $425.86 | Suppliers or Vendors |
| **Wells Fargo Vendor Fin Serv Total** | | | | | | | | **$18,936.10** | |
| Xentegra, Llc | | PO Box 1954 | | Huntersville | NC | 28070 | 5/14/2025 | $14,062.50 | Suppliers or Vendors |
| Xentegra, Llc | | PO Box 1954 | | Huntersville | NC | 28070 | 6/4/2025 | $155,148.13 | Suppliers or Vendors |
| **Xentegra, Llc Total** | | | | | | | | **$169,210.63** | |
| Zenith Insurance Company | | 21255 Califa St. | | Woodland Hills | CA | 91367-0000 | 4/22/2025 | $13,010.00 | Suppliers or Vendors |
| Zenith Insurance Company | | 21255 Califa St. | | Woodland Hills | CA | 91367-0000 | 5/21/2025 | $13,010.00 | Suppliers or Vendors |
| Zenith Insurance Company | | 21255 Califa St. | | Woodland Hills | CA | 91367-0000 | 6/23/2025 | $13,010.00 | Suppliers or Vendors |
| **Zenith Insurance Company Total** | | | | | | | | **$39,030.00** | |
| **Grand Total** | | | | | | | | **$19,621,015.31** | |

**SOFA 4 ATTACHMENT**
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name | Address 1 | City | State | ZIP | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|
| Anna Phillips dba Stone Phillips, LLC | PO Box 320362 | Cocoa Beach | FL | 32932 | Board Member | 5/16/2025 | $88,709.00 | Board Fees |
| Anna Phillips dba Stone Phillips, LLC | PO Box 320362 | Cocoa Beach | FL | 32932 | Board Member | 6/2/2025 | $50,585.81 | Board Fees |
| Anna Phillips dba Stone Phillips, LLC | PO Box 320362 | Cocoa Beach | FL | 32932 | Board Member | 6/26/2025 | $50,000.00 | Board Fees |
| **Anna Phillips dba Stone Phillips, LLC Total** | | | | | | | **$189,294.81** | |
| Benedetti, Cheri | 600 Sunbelt Road | The Villages | FL | 32159 | Chief Human Resources Officer | 07/12/2024 | $8,394.25 | Gross Salary |
| Benedetti, Cheri | 600 Sunbelt Road | The Villages | FL | 32159 | Chief Human Resources Officer | 7/15/2024 | $42.08 | Expense Reimbursement |
| Benedetti, Cheri | 600 Sunbelt Road | The Villages | FL | 32159 | Chief Human Resources Officer | 07/26/2024 | $8,394.24 | Gross Salary |
| Benedetti, Cheri | 600 Sunbelt Road | The Villages | FL | 32159 | Chief Human Resources Officer | 8/1/2024 | $61.84 | Expense Reimbursement |
| Benedetti, Cheri | 600 Sunbelt Road | The Villages | FL | 32159 | Chief Human Resources Officer | 08/09/2024 | $8,394.24 | Gross Salary |
| Benedetti, Cheri | 600 Sunbelt Road | The Villages | FL | 32159 | Chief Human Resources Officer | 08/23/2024 | $8,394.24 | Gross Salary |
| Benedetti, Cheri | 600 Sunbelt Road | The Villages | FL | 32159 | Chief Human Resources Officer | 9/3/2024 | $59.36 | Expense Reimbursement |
| Benedetti, Cheri | 600 Sunbelt Road | The Villages | FL | 32159 | Chief Human Resources Officer | 9/5/2024 | $36,183.35 | Tax Payment |
| Benedetti, Cheri | 600 Sunbelt Road | The Villages | FL | 32159 | Chief Human Resources Officer | 09/06/2024 | $8,394.24 | Gross Salary |
| Benedetti, Cheri | 600 Sunbelt Road | The Villages | FL | 32159 | Chief Human Resources Officer | 09/20/2024 | $8,394.24 | Gross Salary |
| Benedetti, Cheri | 600 Sunbelt Road | The Villages | FL | 32159 | Chief Human Resources Officer | 10/1/2024 | $150.35 | Expense Reimbursement |
| Benedetti, Cheri | 600 Sunbelt Road | The Villages | FL | 32159 | Chief Human Resources Officer | 10/04/2024 | $8,394.24 | Gross Salary |
| Benedetti, Cheri | 600 Sunbelt Road | The Villages | FL | 32159 | Chief Human Resources Officer | 10/18/2024 | $8,394.24 | Gross Salary |
| Benedetti, Cheri | 600 Sunbelt Road | The Villages | FL | 32159 | Chief Human Resources Officer | 11/01/2024 | $8,394.24 | Gross Salary |
| Benedetti, Cheri | 600 Sunbelt Road | The Villages | FL | 32159 | Chief Human Resources Officer | 11/1/2024 | $38.90 | Expense Reimbursement |
| Benedetti, Cheri | 600 Sunbelt Road | The Villages | FL | 32159 | Chief Human Resources Officer | 11/15/2024 | $8,394.24 | Gross Salary |
| Benedetti, Cheri | 600 Sunbelt Road | The Villages | FL | 32159 | Chief Human Resources Officer | 11/29/2024 | $8,394.24 | Gross Salary |
| Benedetti, Cheri | 600 Sunbelt Road | The Villages | FL | 32159 | Chief Human Resources Officer | 12/3/2024 | $18.76 | Expense Reimbursement |
| Benedetti, Cheri | 600 Sunbelt Road | The Villages | FL | 32159 | Chief Human Resources Officer | 12/13/2024 | $8,394.24 | Gross Salary |
| Benedetti, Cheri | 600 Sunbelt Road | The Villages | FL | 32159 | Chief Human Resources Officer | 12/27/2024 | $8,394.24 | Gross Salary |
| Benedetti, Cheri | 600 Sunbelt Road | The Villages | FL | 32159 | Chief Human Resources Officer | 1/6/2025 | $26.12 | Expense Reimbursement |
| Benedetti, Cheri | 600 Sunbelt Road | The Villages | FL | 32159 | Chief Human Resources Officer | 1/8/2025 | $36,183.35 | Tax Payment |
| Benedetti, Cheri | 600 Sunbelt Road | The Villages | FL | 32159 | Chief Human Resources Officer | 01/10/2025 | $8,394.24 | Gross Salary |
| Benedetti, Cheri | 600 Sunbelt Road | The Villages | FL | 32159 | Chief Human Resources Officer | 01/24/2025 | $10,026.74 | Gross Salary |
| Benedetti, Cheri | 600 Sunbelt Road | The Villages | FL | 32159 | Chief Human Resources Officer | 2/3/2025 | $43.40 | Expense Reimbursement |
| Benedetti, Cheri | 600 Sunbelt Road | The Villages | FL | 32159 | Chief Human Resources Officer | 02/07/2025 | $9,650.01 | Gross Salary |
| Benedetti, Cheri | 600 Sunbelt Road | The Villages | FL | 32159 | Chief Human Resources Officer | 02/21/2025 | $9,650.01 | Gross Salary |
| Benedetti, Cheri | 600 Sunbelt Road | The Villages | FL | 32159 | Chief Human Resources Officer | 03/07/2025 | $9,650.01 | Gross Salary |
| Benedetti, Cheri | 600 Sunbelt Road | The Villages | FL | 32159 | Chief Human Resources Officer | 03/21/2025 | $9,650.01 | Gross Salary |
| Benedetti, Cheri | 600 Sunbelt Road | The Villages | FL | 32159 | Chief Human Resources Officer | 04/04/2025 | $9,650.01 | Gross Salary |
| Benedetti, Cheri | 600 Sunbelt Road | The Villages | FL | 32159 | Chief Human Resources Officer | 04/18/2025 | $9,650.01 | Gross Salary |
| Benedetti, Cheri | 600 Sunbelt Road | The Villages | FL | 32159 | Chief Human Resources Officer | 04/25/2025 | $69,551.87 | Bonus |
| Benedetti, Cheri | 600 Sunbelt Road | The Villages | FL | 32159 | Chief Human Resources Officer | 05/02/2025 | $9,650.01 | Gross Salary |
| Benedetti, Cheri | 600 Sunbelt Road | The Villages | FL | 32159 | Chief Human Resources Officer | 05/16/2025 | $9,650.01 | Gross Salary |
| Benedetti, Cheri | 600 Sunbelt Road | The Villages | FL | 32159 | Chief Human Resources Officer | 05/30/2025 | $9,650.01 | Gross Salary |
| Benedetti, Cheri | 600 Sunbelt Road | The Villages | FL | 32159 | Chief Human Resources Officer | 6/2/2025 | $70.00 | Expense Reimbursement |
| Benedetti, Cheri | 600 Sunbelt Road | The Villages | FL | 32159 | Chief Human Resources Officer | 06/13/2025 | $9,650.01 | Gross Salary |
| Benedetti, Cheri | 600 Sunbelt Road | The Villages | FL | 32159 | Chief Human Resources Officer | 06/27/2025 | $9,650.01 | Gross Salary |
| Benedetti, Cheri | 600 Sunbelt Road | The Villages | FL | 32159 | Chief Human Resources Officer | 7/3/2025 | $30,000.00 | Retention Payment |
| **Benedetti, Cheri Total** | | | | | | | **$406,125.60** | |
| Chunn, Patrick John | 600 Sunbelt Road | The Villages | FL | 32159 | Chief Financial Officer | 07/12/2024 | $427,500.00 | Restricted Stock |
| Chunn, Patrick John | 600 Sunbelt Road | The Villages | FL | 32159 | Chief Financial Officer | 07/12/2024 | $11,976.93 | Gross Salary |
| Chunn, Patrick John | 600 Sunbelt Road | The Villages | FL | 32159 | Chief Financial Officer | 07/26/2024 | $11,976.93 | Gross Salary |
| Chunn, Patrick John | 600 Sunbelt Road | The Villages | FL | 32159 | Chief Financial Officer | 08/09/2024 | $11,976.93 | Gross Salary |
| Chunn, Patrick John | 600 Sunbelt Road | The Villages | FL | 32159 | Chief Financial Officer | 8/22/2024 | $79.25 | Expense Reimbursement |
| Chunn, Patrick John | 600 Sunbelt Road | The Villages | FL | 32159 | Chief Financial Officer | 08/23/2024 | $11,976.93 | Gross Salary |
| Chunn, Patrick John | 600 Sunbelt Road | The Villages | FL | 32159 | Chief Financial Officer | 09/06/2024 | $11,976.93 | Gross Salary |
| Chunn, Patrick John | 600 Sunbelt Road | The Villages | FL | 32159 | Chief Financial Officer | 9/18/2024 | $1,463.35 | Expense Reimbursement |
| Chunn, Patrick John | 600 Sunbelt Road | The Villages | FL | 32159 | Chief Financial Officer | 09/20/2024 | $11,976.93 | Gross Salary |
| Chunn, Patrick John | 600 Sunbelt Road | The Villages | FL | 32159 | Chief Financial Officer | 10/04/2024 | $11,976.93 | Gross Salary |
| Chunn, Patrick John | 600 Sunbelt Road | The Villages | FL | 32159 | Chief Financial Officer | 10/18/2024 | $11,976.93 | Gross Salary |
| Chunn, Patrick John | 600 Sunbelt Road | The Villages | FL | 32159 | Chief Financial Officer | 11/01/2024 | $11,976.93 | Gross Salary |
| Chunn, Patrick John | 600 Sunbelt Road | The Villages | FL | 32159 | Chief Financial Officer | 11/13/2024 | $511.56 | Expense Reimbursement |
| Chunn, Patrick John | 600 Sunbelt Road | The Villages | FL | 32159 | Chief Financial Officer | 11/15/2024 | $11,976.93 | Gross Salary |
| Chunn, Patrick John | 600 Sunbelt Road | The Villages | FL | 32159 | Chief Financial Officer | 11/29/2024 | $11,976.93 | Gross Salary |

**SOFA 4 ATTACHMENT**

Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name | Address 1 | City | State | ZIP | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|
| Chunn, Patrick John | 600 Sunbelt Road | The Villages | FL | 32159 | Chief Financial Officer | 12/13/2024 | $11,976.93 | Gross Salary |
| Chunn, Patrick John | 600 Sunbelt Road | The Villages | FL | 32159 | Chief Financial Officer | 12/27/2024 | $11,976.93 | Gross Salary |
| Chunn, Patrick John | 600 Sunbelt Road | The Villages | FL | 32159 | Chief Financial Officer | 1/9/2025 | $17,921.42 | Tax Payment |
| Chunn, Patrick John | 600 Sunbelt Road | The Villages | FL | 32159 | Chief Financial Officer | 01/10/2025 | $11,976.93 | Gross Salary |
| Chunn, Patrick John | 600 Sunbelt Road | The Villages | FL | 32159 | Chief Financial Officer | 01/24/2025 | $11,976.93 | Gross Salary |
| Chunn, Patrick John | 600 Sunbelt Road | The Villages | FL | 32159 | Chief Financial Officer | 02/07/2025 | $11,976.93 | Gross Salary |
| Chunn, Patrick John | 600 Sunbelt Road | The Villages | FL | 32159 | Chief Financial Officer | 02/21/2025 | $11,976.93 | Gross Salary |
| Chunn, Patrick John | 600 Sunbelt Road | The Villages | FL | 32159 | Chief Financial Officer | 03/07/2025 | $11,976.93 | Gross Salary |
| Chunn, Patrick John | 600 Sunbelt Road | The Villages | FL | 32159 | Chief Financial Officer | 03/21/2025 | $11,976.93 | Gross Salary |
| Chunn, Patrick John | 600 Sunbelt Road | The Villages | FL | 32159 | Chief Financial Officer | 04/04/2025 | $11,976.93 | Gross Salary |
| Chunn, Patrick John | 600 Sunbelt Road | The Villages | FL | 32159 | Chief Financial Officer | 04/18/2025 | $11,976.93 | Gross Salary |
| Chunn, Patrick John | 600 Sunbelt Road | The Villages | FL | 32159 | Chief Financial Officer | 04/25/2025 | $68,310.01 | Bonus |
| Chunn, Patrick John | 600 Sunbelt Road | The Villages | FL | 32159 | Chief Financial Officer | 05/02/2025 | $11,976.93 | Gross Salary |
| Chunn, Patrick John | 600 Sunbelt Road | The Villages | FL | 32159 | Chief Financial Officer | 5/14/2025 | $504.68 | Expense Reimbursement |
| Chunn, Patrick John | 600 Sunbelt Road | The Villages | FL | 32159 | Chief Financial Officer | 05/16/2025 | $11,976.93 | Gross Salary |
| Chunn, Patrick John | 600 Sunbelt Road | The Villages | FL | 32159 | Chief Financial Officer | 05/30/2025 | $11,976.93 | Gross Salary |
| Chunn, Patrick John | 600 Sunbelt Road | The Villages | FL | 32159 | Chief Financial Officer | 06/13/2025 | $11,976.94 | Gross Salary |
| Chunn, Patrick John | 600 Sunbelt Road | The Villages | FL | 32159 | Chief Financial Officer | 06/27/2025 | $11,976.93 | Gross Salary |
| Chunn, Patrick John | 600 Sunbelt Road | The Villages | FL | 32159 | Chief Financial Officer | 7/3/2025 | $175,000.00 | Retention Payment |
| **Chunn, Patrick John Total** | | | | | | | **$1,002,690.46** | |
| Flaherty, James | 600 Sunbelt Road | The Villages | FL | 32159 | Chief Medical Officer | 7/3/2024 | $800.00 | Expense Reimbursement |
| Flaherty, James | 600 Sunbelt Road | The Villages | FL | 32159 | Chief Medical Officer | 07/12/2024 | $12,957.70 | Gross Salary |
| Flaherty, James | 600 Sunbelt Road | The Villages | FL | 32159 | Chief Medical Officer | 07/26/2024 | 12957.7 | Gross Salary |
| Flaherty, James | 600 Sunbelt Road | The Villages | FL | 32159 | Chief Medical Officer | 08/09/2024 | $12,957.70 | Gross Salary |
| Flaherty, James | 600 Sunbelt Road | The Villages | FL | 32159 | Chief Medical Officer | 08/09/2024 | $4,200.00 | Bonus |
| Flaherty, James | 600 Sunbelt Road | The Villages | FL | 32159 | Chief Medical Officer | 08/23/2024 | $12,957.70 | Gross Salary |
| Flaherty, James | 600 Sunbelt Road | The Villages | FL | 32159 | Chief Medical Officer | 09/06/2024 | $12,957.70 | Gross Salary |
| Flaherty, James | 600 Sunbelt Road | The Villages | FL | 32159 | Chief Medical Officer | 9/9/2024 | $14,934.52 | Tax Payment |
| Flaherty, James | 600 Sunbelt Road | The Villages | FL | 32159 | Chief Medical Officer | 09/20/2024 | $12,957.70 | Gross Salary |
| Flaherty, James | 600 Sunbelt Road | The Villages | FL | 32159 | Chief Medical Officer | 10/04/2024 | $12,957.70 | Gross Salary |
| Flaherty, James | 600 Sunbelt Road | The Villages | FL | 32159 | Chief Medical Officer | 10/18/2024 | $12,957.70 | Gross Salary |
| Flaherty, James | 600 Sunbelt Road | The Villages | FL | 32159 | Chief Medical Officer | 11/01/2024 | $12,957.70 | Gross Salary |
| Flaherty, James | 600 Sunbelt Road | The Villages | FL | 32159 | Chief Medical Officer | 11/15/2024 | $4,200.00 | Bonus |
| Flaherty, James | 600 Sunbelt Road | The Villages | FL | 32159 | Chief Medical Officer | 11/15/2024 | $12,957.70 | Gross Salary |
| Flaherty, James | 600 Sunbelt Road | The Villages | FL | 32159 | Chief Medical Officer | 11/29/2024 | $12,957.70 | Gross Salary |
| Flaherty, James | 600 Sunbelt Road | The Villages | FL | 32159 | Chief Medical Officer | 12/13/2024 | $12,957.70 | Gross Salary |
| Flaherty, James | 600 Sunbelt Road | The Villages | FL | 32159 | Chief Medical Officer | 12/19/2024 | $1,993.00 | Expense Reimbursement |
| Flaherty, James | 600 Sunbelt Road | The Villages | FL | 32159 | Chief Medical Officer | 12/27/2024 | $12,957.70 | Gross Salary |
| Flaherty, James | 600 Sunbelt Road | The Villages | FL | 32159 | Chief Medical Officer | 1/9/2025 | $14,934.52 | Tax Payment |
| Flaherty, James | 600 Sunbelt Road | The Villages | FL | 32159 | Chief Medical Officer | 01/10/2025 | $12,957.71 | Gross Salary |
| Flaherty, James | 600 Sunbelt Road | The Villages | FL | 32159 | Chief Medical Officer | 01/24/2025 | $12,957.70 | Gross Salary |
| Flaherty, James | 600 Sunbelt Road | The Villages | FL | 32159 | Chief Medical Officer | 02/07/2025 | $12,957.70 | Gross Salary |
| Flaherty, James | 600 Sunbelt Road | The Villages | FL | 32159 | Chief Medical Officer | 02/21/2025 | $4,200.00 | Bonus |
| Flaherty, James | 600 Sunbelt Road | The Villages | FL | 32159 | Chief Medical Officer | 02/21/2025 | $45,880.78 | Bonus |
| Flaherty, James | 600 Sunbelt Road | The Villages | FL | 32159 | Chief Medical Officer | 3/6/2025 | $375.00 | Expense Reimbursement |
| Flaherty, James | 600 Sunbelt Road | The Villages | FL | 32159 | Chief Medical Officer | 03/07/2025 | $26,188.47 | Gross Salary |
| Flaherty, James | 600 Sunbelt Road | The Villages | FL | 32159 | Chief Medical Officer | 03/21/2025 | $16,188.47 | Gross Salary |
| Flaherty, James | 600 Sunbelt Road | The Villages | FL | 32159 | Chief Medical Officer | 04/04/2025 | $26,188.47 | Gross Salary |
| Flaherty, James | 600 Sunbelt Road | The Villages | FL | 32159 | Chief Medical Officer | 04/18/2025 | $16,188.47 | Gross Salary |
| Flaherty, James | 600 Sunbelt Road | The Villages | FL | 32159 | Chief Medical Officer | 04/18/2025 | $100,000.00 | Bonus |
| Flaherty, James | 600 Sunbelt Road | The Villages | FL | 32159 | Chief Medical Officer | 05/02/2025 | $26,188.47 | Gross Salary |
| Flaherty, James | 600 Sunbelt Road | The Villages | FL | 32159 | Chief Medical Officer | 05/02/2025 | $6,720.00 | Bonus |
| Flaherty, James | 600 Sunbelt Road | The Villages | FL | 32159 | Chief Medical Officer | 05/16/2025 | $16,188.47 | Gross Salary |
| Flaherty, James | 600 Sunbelt Road | The Villages | FL | 32159 | Chief Medical Officer | 05/30/2025 | $16,188.47 | Gross Salary |
| Flaherty, James | 600 Sunbelt Road | The Villages | FL | 32159 | Chief Medical Officer | 06/13/2025 | $26,188.47 | Gross Salary |
| Flaherty, James | 600 Sunbelt Road | The Villages | FL | 32159 | Chief Medical Officer | 06/27/2025 | $16,188.47 | Gross Salary |
| **Flaherty, James Total** | | | | | | | **$591,257.26** | |
| Lowenkron, Jeffrey | 600 Sunbelt Road | The Villages | FL | 32159 | Former Chief Medical Officer | 7/9/2024 | $2,750.00 | Expense Reimbursement |
| Lowenkron, Jeffrey | 600 Sunbelt Road | The Villages | FL | 32159 | Former Chief Medical Officer | 07/12/2024 | $23,919.24 | Gross Salary |

**SOFA 4 ATTACHMENT**

Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name | Address 1 | City | State | ZIP | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|
| Lowenkron, Jeffrey | 600 Sunbelt Road | The Villages | FL | 32159 | Former Chief Medical Officer | 07/26/2024 | $23,919.24 | Gross Salary |
| Lowenkron, Jeffrey | 600 Sunbelt Road | The Villages | FL | 32159 | Former Chief Medical Officer | 08/09/2024 | $23,919.24 | Gross Salary |
| Lowenkron, Jeffrey | 600 Sunbelt Road | The Villages | FL | 32159 | Former Chief Medical Officer | 08/23/2024 | $23,919.24 | Gross Salary |
| Lowenkron, Jeffrey | 600 Sunbelt Road | The Villages | FL | 32159 | Former Chief Medical Officer | 9/5/2024 | $151,774.52 | Tax Payment |
| Lowenkron, Jeffrey | 600 Sunbelt Road | The Villages | FL | 32159 | Former Chief Medical Officer | 09/06/2024 | $23,919.24 | Gross Salary |
| Lowenkron, Jeffrey | 600 Sunbelt Road | The Villages | FL | 32159 | Former Chief Medical Officer | 09/20/2024 | $23,919.24 | Gross Salary |
| Lowenkron, Jeffrey | 600 Sunbelt Road | The Villages | FL | 32159 | Former Chief Medical Officer | 10/04/2024 | $23,919.24 | Gross Salary |
| Lowenkron, Jeffrey | 600 Sunbelt Road | The Villages | FL | 32159 | Former Chief Medical Officer | 10/18/2024 | $23,919.24 | Gross Salary |
| Lowenkron, Jeffrey | 600 Sunbelt Road | The Villages | FL | 32159 | Former Chief Medical Officer | 11/01/2024 | $23,919.24 | Gross Salary |
| Lowenkron, Jeffrey | 600 Sunbelt Road | The Villages | FL | 32159 | Former Chief Medical Officer | 11/15/2024 | $23,919.24 | Gross Salary |
| Lowenkron, Jeffrey | 600 Sunbelt Road | The Villages | FL | 32159 | Former Chief Medical Officer | 11/29/2024 | $23,919.24 | Gross Salary |
| Lowenkron, Jeffrey | 600 Sunbelt Road | The Villages | FL | 32159 | Former Chief Medical Officer | 12/13/2024 | $23,919.24 | Gross Salary |
| Lowenkron, Jeffrey | 600 Sunbelt Road | The Villages | FL | 32159 | Former Chief Medical Officer | 12/27/2024 | $23,919.24 | Gross Salary |
| Lowenkron, Jeffrey | 600 Sunbelt Road | The Villages | FL | 32159 | Former Chief Medical Officer | 1/8/2025 | $151,774.52 | Tax Payment |
| Lowenkron, Jeffrey | 600 Sunbelt Road | The Villages | FL | 32159 | Former Chief Medical Officer | 01/10/2025 | $23,919.24 | Gross Salary |
| Lowenkron, Jeffrey | 600 Sunbelt Road | The Villages | FL | 32159 | Former Chief Medical Officer | 01/24/2025 | $16,753.85 | Gross Salary |
| **Lowenkron, Jeffrey Total** | | | | | | | **$657,922.25** | |
| Menichino, Tom | 600 Sunbelt Road | The Villages | FL | 32159 | Board Member | 7/3/2024 | $12,500.00 | Board Fees |
| Menichino, Tom | 600 Sunbelt Road | The Villages | FL | 32159 | Board Member | 9/9/2024 | $154,323.34 | Tax Payment |
| Menichino, Tom | 600 Sunbelt Road | The Villages | FL | 32159 | Board Member | 10/2/2024 | $12,500.00 | Board Fees |
| Menichino, Tom | 600 Sunbelt Road | The Villages | FL | 32159 | Board Member | 12/19/2024 | $12,500.00 | Board Fees |
| Menichino, Tom | 600 Sunbelt Road | The Villages | FL | 32159 | Board Member | 1/9/2025 | $154,323.34 | Tax Payment |
| Menichino, Tom | 600 Sunbelt Road | The Villages | FL | 32159 | Board Member | 3/6/2025 | $12,500.00 | Board Fees |
| Menichino, Tom | 600 Sunbelt Road | The Villages | FL | 32159 | Board Member | 6/25/2025 | $12,500.00 | Board Fees |
| **Menichino, Tom Total** | | | | | | | **$371,146.68** | |
| Noble, Emilio | 600 Sunbelt Road | The Villages | FL | 32159 | Chief Growth Officer | 07/12/2024 | $7,807.70 | Gross Salary |
| Noble, Emilio | 600 Sunbelt Road | The Villages | FL | 32159 | Chief Growth Officer | 07/26/2024 | $7,807.70 | Gross Salary |
| Noble, Emilio | 600 Sunbelt Road | The Villages | FL | 32159 | Chief Growth Officer | 08/09/2024 | $7,807.70 | Gross Salary |
| Noble, Emilio | 600 Sunbelt Road | The Villages | FL | 32159 | Chief Growth Officer | 08/23/2024 | $7,807.70 | Gross Salary |
| Noble, Emilio | 600 Sunbelt Road | The Villages | FL | 32159 | Chief Growth Officer | 09/06/2024 | $7,807.70 | Gross Salary |
| Noble, Emilio | 600 Sunbelt Road | The Villages | FL | 32159 | Chief Growth Officer | 9/9/2024 | $23,895.23 | Tax Payment |
| Noble, Emilio | 600 Sunbelt Road | The Villages | FL | 32159 | Chief Growth Officer | 09/20/2024 | $7,807.70 | Gross Salary |
| Noble, Emilio | 600 Sunbelt Road | The Villages | FL | 32159 | Chief Growth Officer | 10/04/2024 | $7,807.70 | Gross Salary |
| Noble, Emilio | 600 Sunbelt Road | The Villages | FL | 32159 | Chief Growth Officer | 10/18/2024 | $7,807.70 | Gross Salary |
| Noble, Emilio | 600 Sunbelt Road | The Villages | FL | 32159 | Chief Growth Officer | 11/01/2024 | $7,807.70 | Gross Salary |
| Noble, Emilio | 600 Sunbelt Road | The Villages | FL | 32159 | Chief Growth Officer | 11/15/2024 | $7,807.70 | Gross Salary |
| Noble, Emilio | 600 Sunbelt Road | The Villages | FL | 32159 | Chief Growth Officer | 11/29/2024 | $7,807.70 | Gross Salary |
| Noble, Emilio | 600 Sunbelt Road | The Villages | FL | 32159 | Chief Growth Officer | 12/13/2024 | $7,807.70 | Gross Salary |
| Noble, Emilio | 600 Sunbelt Road | The Villages | FL | 32159 | Chief Growth Officer | 12/27/2024 | $7,807.70 | Gross Salary |
| Noble, Emilio | 600 Sunbelt Road | The Villages | FL | 32159 | Chief Growth Officer | 1/9/2025 | $23,895.23 | Tax Payment |
| Noble, Emilio | 600 Sunbelt Road | The Villages | FL | 32159 | Chief Growth Officer | 01/10/2025 | $7,807.71 | Gross Salary |
| Noble, Emilio | 600 Sunbelt Road | The Villages | FL | 32159 | Chief Growth Officer | 01/24/2025 | $10,307.70 | Gross Salary |
| Noble, Emilio | 600 Sunbelt Road | The Villages | FL | 32159 | Chief Growth Officer | 02/07/2025 | $9,730.78 | Gross Salary |
| Noble, Emilio | 600 Sunbelt Road | The Villages | FL | 32159 | Chief Growth Officer | 02/21/2025 | $9,730.78 | Gross Salary |
| Noble, Emilio | 600 Sunbelt Road | The Villages | FL | 32159 | Chief Growth Officer | 2/28/2025 | $46.02 | Expense Reimbursement |
| Noble, Emilio | 600 Sunbelt Road | The Villages | FL | 32159 | Chief Growth Officer | 3/6/2025 | $46.02 | Expense Reimbursement |
| Noble, Emilio | 600 Sunbelt Road | The Villages | FL | 32159 | Chief Growth Officer | 03/07/2025 | $9,730.78 | Gross Salary |
| Noble, Emilio | 600 Sunbelt Road | The Villages | FL | 32159 | Chief Growth Officer | 03/21/2025 | $9,730.78 | Gross Salary |
| Noble, Emilio | 600 Sunbelt Road | The Villages | FL | 32159 | Chief Growth Officer | 3/26/2025 | $65.32 | Expense Reimbursement |
| Noble, Emilio | 600 Sunbelt Road | The Villages | FL | 32159 | Chief Growth Officer | 3/26/2025 | $65.32 | Expense Reimbursement |
| Noble, Emilio | 600 Sunbelt Road | The Villages | FL | 32159 | Chief Growth Officer | 04/04/2025 | $9,730.78 | Gross Salary |
| Noble, Emilio | 600 Sunbelt Road | The Villages | FL | 32159 | Chief Growth Officer | 04/18/2025 | $9,730.78 | Gross Salary |
| Noble, Emilio | 600 Sunbelt Road | The Villages | FL | 32159 | Chief Growth Officer | 04/25/2025 | $24,000.01 | Bonus |
| Noble, Emilio | 600 Sunbelt Road | The Villages | FL | 32159 | Chief Growth Officer | 05/02/2025 | $9,730.78 | Gross Salary |
| Noble, Emilio | 600 Sunbelt Road | The Villages | FL | 32159 | Chief Growth Officer | 05/16/2025 | $9,730.78 | Gross Salary |
| Noble, Emilio | 600 Sunbelt Road | The Villages | FL | 32159 | Chief Growth Officer | 05/30/2025 | $9,730.78 | Gross Salary |
| Noble, Emilio | 600 Sunbelt Road | The Villages | FL | 32159 | Chief Growth Officer | 06/13/2025 | $9,730.78 | Gross Salary |
| Noble, Emilio | 600 Sunbelt Road | The Villages | FL | 32159 | Chief Growth Officer | 06/27/2025 | $9,730.78 | Gross Salary |

**SOFA 4 ATTACHMENT**
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name | Address 1 | City | State | ZIP | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|
| **Noble, Emilio Total** | | | | | | | **$298,667.24** | |
| Properties Of The Villages, Inc. | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 8/14/2024 | $100.00 | Intercompany Transfer |
| Properties Of The Villages, Inc. | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 10/2/2024 | $100.00 | Intercompany Transfer |
| Properties Of The Villages, Inc. | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 10/24/2024 | $500.00 | Intercompany Transfer |
| Properties Of The Villages, Inc. | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 10/30/2024 | $184.00 | Intercompany Transfer |
| Properties Of The Villages, Inc. | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 11/8/2024 | $808.00 | Intercompany Transfer |
| Properties Of The Villages, Inc. | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 12/4/2024 | $224.00 | Intercompany Transfer |
| Properties Of The Villages, Inc. | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 2/5/2025 | $360.00 | Intercompany Transfer |
| **Properties Of The Villages, Inc. Total** | | | | | | | **$2,276.00** | |
| Steiner, Christina | 600 Sunbelt Road | The Villages | FL | 32159 | Chief Compliance Officer | 6/23/2025 | $850,000.00 | Sign On and Retention Bonus |
| **Steiner, Christina Total** | | | | | | | **$850,000.00** | |
| Sussman, Elliot J | 600 Sunbelt Road | The Villages | FL | 32159 | Chairman of the Board | 07/12/2024 | $11,538.47 | Gross Salary |
| Sussman, Elliot J | 600 Sunbelt Road | The Villages | FL | 32159 | Chairman of the Board | 07/26/2024 | $11,538.47 | Gross Salary |
| Sussman, Elliot J | 600 Sunbelt Road | The Villages | FL | 32159 | Chairman of the Board | 08/09/2024 | $11,538.47 | Gross Salary |
| Sussman, Elliot J | 600 Sunbelt Road | The Villages | FL | 32159 | Chairman of the Board | 08/23/2024 | $11,538.47 | Gross Salary |
| Sussman, Elliot J | 600 Sunbelt Road | The Villages | FL | 32159 | Chairman of the Board | 09/06/2024 | $11,538.47 | Gross Salary |
| Sussman, Elliot J | 600 Sunbelt Road | The Villages | FL | 32159 | Chairman of the Board | 9/9/2024 | $480,333.89 | Tax Payment |
| Sussman, Elliot J | 600 Sunbelt Road | The Villages | FL | 32159 | Chairman of the Board | 09/20/2024 | $11,538.47 | Gross Salary |
| Sussman, Elliot J | 600 Sunbelt Road | The Villages | FL | 32159 | Chairman of the Board | 10/04/2024 | $11,538.47 | Gross Salary |
| Sussman, Elliot J | 600 Sunbelt Road | The Villages | FL | 32159 | Chairman of the Board | 10/18/2024 | $11,538.47 | Gross Salary |
| Sussman, Elliot J | 600 Sunbelt Road | The Villages | FL | 32159 | Chairman of the Board | 11/01/2024 | $11,538.47 | Gross Salary |
| Sussman, Elliot J | 600 Sunbelt Road | The Villages | FL | 32159 | Chairman of the Board | 11/15/2024 | $11,538.47 | Gross Salary |
| Sussman, Elliot J | 600 Sunbelt Road | The Villages | FL | 32159 | Chairman of the Board | 11/29/2024 | $11,538.47 | Gross Salary |
| Sussman, Elliot J | 600 Sunbelt Road | The Villages | FL | 32159 | Chairman of the Board | 12/13/2024 | $11,538.47 | Gross Salary |
| Sussman, Elliot J | 600 Sunbelt Road | The Villages | FL | 32159 | Chairman of the Board | 12/27/2024 | $11,538.47 | Gross Salary |
| Sussman, Elliot J | 600 Sunbelt Road | The Villages | FL | 32159 | Chairman of the Board | 01/10/2025 | $11,538.46 | Gross Salary |
| Sussman, Elliot J | 600 Sunbelt Road | The Villages | FL | 32159 | Chairman of the Board | 1/10/2025 | $480,333.89 | Tax Payment |
| Sussman, Elliot J | 600 Sunbelt Road | The Villages | FL | 32159 | Chairman of the Board | 01/24/2025 | $11,538.47 | Gross Salary |
| Sussman, Elliot J | 600 Sunbelt Road | The Villages | FL | 32159 | Chairman of the Board | 02/07/2025 | $11,538.47 | Gross Salary |
| Sussman, Elliot J | 600 Sunbelt Road | The Villages | FL | 32159 | Chairman of the Board | 02/21/2025 | $11,538.47 | Gross Salary |
| Sussman, Elliot J | 600 Sunbelt Road | The Villages | FL | 32159 | Chairman of the Board | 03/07/2025 | $11,538.47 | Gross Salary |
| Sussman, Elliot J | 600 Sunbelt Road | The Villages | FL | 32159 | Chairman of the Board | 03/21/2025 | $11,538.47 | Gross Salary |
| Sussman, Elliot J | 600 Sunbelt Road | The Villages | FL | 32159 | Chairman of the Board | 04/04/2025 | $11,538.47 | Gross Salary |
| Sussman, Elliot J | 600 Sunbelt Road | The Villages | FL | 32159 | Chairman of the Board | 04/18/2025 | $11,538.47 | Gross Salary |
| Sussman, Elliot J | 600 Sunbelt Road | The Villages | FL | 32159 | Chairman of the Board | 05/02/2025 | $11,538.47 | Gross Salary |
| Sussman, Elliot J | 600 Sunbelt Road | The Villages | FL | 32159 | Chairman of the Board | 05/16/2025 | $11,538.47 | Gross Salary |
| Sussman, Elliot J | 600 Sunbelt Road | The Villages | FL | 32159 | Chairman of the Board | 05/30/2025 | $11,538.47 | Gross Salary |
| Sussman, Elliot J | 600 Sunbelt Road | The Villages | FL | 32159 | Chairman of the Board | 06/13/2025 | $11,538.47 | Gross Salary |
| Sussman, Elliot J | 600 Sunbelt Road | The Villages | FL | 32159 | Chairman of the Board | 06/27/2025 | $11,538.47 | Gross Salary |
| **Sussman, Elliot J Total** | | | | | | | **$1,260,667.99** | |
| The Villages Cahb LLC | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 8/2/2024 | $233,892.93 | Rent Payments |
| The Villages Cahb LLC | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 9/3/2024 | $233,892.93 | Rent Payments |
| The Villages Cahb LLC | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 10/1/2024 | $233,892.93 | Rent Payments |
| The Villages Cahb LLC | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 11/1/2024 | $233,892.93 | Rent Payments |
| The Villages Cahb LLC | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 12/2/2024 | $233,892.93 | Rent Payments |
| The Villages Cahb LLC | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 1/2/2025 | $243,217.59 | Rent Payments |
| The Villages Cahb LLC | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 2/3/2025 | $243,217.59 | Rent Payments |
| The Villages Cahb LLC | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 3/3/2025 | $246,135.54 | Rent Payments |
| The Villages Cahb LLC | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 4/1/2025 | $246,135.54 | Rent Payments |
| The Villages Cahb LLC | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 5/7/2025 | $238,582.92 | Rent Payments |
| The Villages Cahb LLC | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 6/5/2025 | $246,135.54 | Rent Payments |
| The Villages Cahb LLC | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 7/1/2025 | $246,135.54 | Rent Payments |
| **The Villages Cahb LLC Total** | | | | | | | **$2,879,024.91** | |
| The Villages Charter School | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 5/14/2025 | $5,000.00 | Intercompany Transfer |
| **The Villages Charter School Total** | | | | | | | **$5,000.00** | |
| The Villages Chilled Water Plt | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 7/3/2024 | $4,831.15 | Water |
| The Villages Chilled Water Plt | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 8/7/2024 | $4,247.17 | Water |

**SOFA 4 ATTACHMENT**

Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name | Address 1 | City | State | ZIP | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|
| The Villages Chilled Water Plt | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 9/11/2024 | $3,729.97 | Water |
| The Villages Chilled Water Plt | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 10/16/2024 | $4,398.35 | Water |
| The Villages Chilled Water Plt | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 11/8/2024 | $3,075.37 | Water |
| The Villages Chilled Water Plt | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 12/11/2024 | $2,567.61 | Water |
| The Villages Chilled Water Plt | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 1/8/2025 | $1,127.82 | Water |
| The Villages Chilled Water Plt | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 3/12/2025 | $1,945.73 | Water |
| The Villages Chilled Water Plt | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 4/9/2025 | $3,094.26 | Water |
| The Villages Chilled Water Plt | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 4/23/2025 | $3,224.66 | Water |
| The Villages Chilled Water Plt | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 5/29/2025 | $2,990.47 | Water |
| The Villages Chilled Water Plt | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 6/25/2025 | $4,284.25 | Water |
| **The Villages Chilled Water Plt Total** | | | | | | | **$39,516.81** | |
| The Villages Cleaning And Home Services | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 7/5/2024 | $150.00 | Cleaning Services |
| The Villages Cleaning And Home Services | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 7/30/2024 | $150.00 | Cleaning Services |
| The Villages Cleaning And Home Services | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 9/24/2024 | $150.00 | Cleaning Services |
| The Villages Cleaning And Home Services | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 10/22/2024 | $150.00 | Cleaning Services |
| The Villages Cleaning And Home Services | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 11/19/2024 | $150.00 | Cleaning Services |
| The Villages Cleaning And Home Services | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 4/1/2025 | $150.00 | Cleaning Services |
| **The Villages Cleaning And Home Services Total** | | | | | | | **$900.00** | |
| The Villages Daily Sun | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 7/10/2024 | $19,722.50 | Marketing & Advertising |
| The Villages Daily Sun | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 8/7/2024 | $21,040.00 | Marketing & Advertising |
| The Villages Daily Sun | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 9/11/2024 | $11,106.00 | Marketing & Advertising |
| The Villages Daily Sun | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 10/16/2024 | $30,326.75 | Marketing & Advertising |
| The Villages Daily Sun | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 11/13/2024 | $52,636.00 | Marketing & Advertising |
| The Villages Daily Sun | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 1/15/2025 | $76,789.50 | Marketing & Advertising |
| The Villages Daily Sun | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 1/22/2025 | $238.64 | Marketing & Advertising |
| The Villages Daily Sun | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 1/29/2025 | $42,029.50 | Marketing & Advertising |
| The Villages Daily Sun | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 2/26/2025 | $115.20 | Marketing & Advertising |
| The Villages Daily Sun | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 3/12/2025 | $243.20 | Marketing & Advertising |
| The Villages Daily Sun | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 3/19/2025 | $51,194.75 | Marketing & Advertising |
| The Villages Daily Sun | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 3/26/2025 | $364.80 | Marketing & Advertising |
| The Villages Daily Sun | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 4/23/2025 | $25,233.70 | Marketing & Advertising |
| The Villages Daily Sun | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 6/4/2025 | $16,856.50 | Marketing & Advertising |
| The Villages Daily Sun | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 6/25/2025 | $18,501.25 | Marketing & Advertising |
| **The Villages Daily Sun Total** | | | | | | | **$366,398.29** | |
| The Villages Entertainment | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 7/31/2024 | $1,327.82 | Intercompany Transfer |
| The Villages Entertainment | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 4/9/2025 | $160.00 | Intercompany Transfer |
| **The Villages Entertainment Total** | | | | | | | **$1,487.82** | |
| The Villages Golf Cars | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 2/5/2025 | $176.55 | Intercompany Transfer |
| **The Villages Golf Cars Total** | | | | | | | **$176.55** | |
| The Villages Health Holding LLC | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 7/3/2024 | $172,744.39 | Line of Credit |
| The Villages Health Holding LLC | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 7/18/2024 | $427,500.00 | Purchase of Units |
| The Villages Health Holding LLC | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 7/30/2024 | $15,000,000.00 | Line of Credit |
| The Villages Health Holding LLC | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 8/6/2024 | $171,516.23 | Line of Credit |
| The Villages Health Holding LLC | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 8/27/2024 | $9,787,311.97 | Line of Credit |
| The Villages Health Holding LLC | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 9/17/2024 | $4,012,468.64 | Tax Payment |
| The Villages Health Holding LLC | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 10/24/2024 | $18,630.14 | Line of Credit |
| The Villages Health Holding LLC | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 10/24/2024 | $5,000,000.00 | Line of Credit |
| The Villages Health Holding LLC | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 11/26/2024 | $7,000,000.00 | Line of Credit |
| The Villages Health Holding LLC | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 12/11/2024 | $56,356.16 | Line of Credit |
| The Villages Health Holding LLC | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 12/17/2024 | $2,000,000.00 | Line of Credit |
| The Villages Health Holding LLC | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 1/2/2025 | $7,917.81 | Line of Credit |
| The Villages Health Holding LLC | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 1/10/2025 | $4,012,468.64 | Tax Payment |
| The Villages Health Holding LLC | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 2/4/2025 | $55,890.41 | Line of Credit |
| The Villages Health Holding LLC | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 2/28/2025 | $10,000,000.00 | Line of Credit |
| The Villages Health Holding LLC | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 3/7/2025 | $62,876.71 | Line of Credit |
| The Villages Health Holding LLC | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 4/7/2025 | $3,023,054.79 | Line of Credit |
| **The Villages Health Holding LLC Total** | | | | | | | **$60,808,735.89** | |

**SOFA 4 ATTACHMENT**

Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name | Address 1 | City | State | ZIP | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|
| The Villages Homeowners Advocates, Inc. | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 9/18/2024 | $3,000.00 | Intercompany Transfer |
| The Villages Homeowners Advocates, Inc. | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 10/24/2024 | $3,000.00 | Intercompany Transfer |
| **The Villages Homeowners Advocates, Inc. Total** | | | | | | | **$6,000.00** | |
| The Villages Of Lake-Sumter In | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 7/9/2024 | $48.02 | Interest Payments |
| The Villages Of Lake-Sumter In | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 8/6/2024 | $2,594.62 | Interest Payments |
| The Villages Of Lake-Sumter In | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 9/11/2024 | $2,621.50 | Interest Payments |
| The Villages Of Lake-Sumter In | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 10/22/2024 | $693.00 | Interest Payments |
| The Villages Of Lake-Sumter In | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 11/15/2024 | $2,936.47 | Interest Payments |
| The Villages Of Lake-Sumter In | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 11/21/2024 | $1,788.00 | Interest Payments |
| The Villages Of Lake-Sumter In | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 12/9/2024 | $42,203.47 | Interest Payments |
| The Villages Of Lake-Sumter In | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 1/16/2025 | $450.48 | Interest Payments |
| The Villages Of Lake-Sumter In | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 2/11/2025 | $1,374.00 | Interest Payments |
| The Villages Of Lake-Sumter In | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 3/7/2025 | $796.00 | Interest Payments |
| The Villages Of Lake-Sumter In | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 4/8/2025 | $2,737.00 | Interest Payments |
| The Villages Of Lake-Sumter In | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 5/5/2025 | $9,161.05 | Interest Payments |
| The Villages Of Lake-Sumter In | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 5/7/2025 | $624.00 | Interest Payments |
| The Villages Of Lake-Sumter In | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 5/16/2025 | $14,795.00 | Interest Payments |
| The Villages Of Lake-Sumter In | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 6/10/2025 | $28,356.16 | Interest Payments |
| The Villages Of Lake-Sumter In | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 7/1/2025 | $45,616.44 | Interest Payments |
| **The Villages Of Lake-Sumter In Total** | | | | | | | **$156,795.21** | |
| The Villages Operating Co -Cpm | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 7/9/2024 | $1,619.39 | Rent Payments |
| The Villages Operating Co -Cpm | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 8/2/2024 | $13,574.34 | Rent Payments |
| The Villages Operating Co -Cpm | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 8/2/2024 | $22,324.93 | Rent Payments |
| The Villages Operating Co -Cpm | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 8/2/2024 | $23,394.43 | Rent Payments |
| The Villages Operating Co -Cpm | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 8/2/2024 | $33,329.27 | Rent Payments |
| The Villages Operating Co -Cpm | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 8/2/2024 | $77,166.43 | Rent Payments |
| The Villages Operating Co -Cpm | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 8/2/2024 | $79,377.98 | Rent Payments |
| The Villages Operating Co -Cpm | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 8/2/2024 | $79,434.56 | Rent Payments |
| The Villages Operating Co -Cpm | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 8/2/2024 | $79,942.96 | Rent Payments |
| The Villages Operating Co -Cpm | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 8/2/2024 | $80,440.39 | Rent Payments |
| The Villages Operating Co -Cpm | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 8/2/2024 | $80,562.74 | Rent Payments |
| The Villages Operating Co -Cpm | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 8/2/2024 | $83,238.86 | Rent Payments |
| The Villages Operating Co -Cpm | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 8/2/2024 | $85,032.45 | Rent Payments |
| The Villages Operating Co -Cpm | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 9/3/2024 | $13,891.50 | Rent Payments |
| The Villages Operating Co -Cpm | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 9/3/2024 | $21,813.66 | Rent Payments |
| The Villages Operating Co -Cpm | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 9/3/2024 | $23,394.43 | Rent Payments |
| The Villages Operating Co -Cpm | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 9/3/2024 | $33,329.27 | Rent Payments |
| The Villages Operating Co -Cpm | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 9/3/2024 | $67,937.07 | Rent Payments |
| The Villages Operating Co -Cpm | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 9/3/2024 | $77,166.43 | Rent Payments |
| The Villages Operating Co -Cpm | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 9/3/2024 | $79,377.98 | Rent Payments |
| The Villages Operating Co -Cpm | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 9/3/2024 | $79,942.96 | Rent Payments |
| The Villages Operating Co -Cpm | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 9/3/2024 | $80,440.39 | Rent Payments |
| The Villages Operating Co -Cpm | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 9/3/2024 | $80,562.74 | Rent Payments |
| The Villages Operating Co -Cpm | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 9/3/2024 | $83,238.86 | Rent Payments |
| The Villages Operating Co -Cpm | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 9/3/2024 | $85,032.45 | Rent Payments |
| The Villages Operating Co -Cpm | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 9/11/2024 | $995.66 | Rent Payments |
| The Villages Operating Co -Cpm | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 10/1/2024 | $41,677.41 | Rent Payments |
| The Villages Operating Co -Cpm | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 10/1/2024 | $85,032.45 | Rent Payments |
| The Villages Operating Co -Cpm | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 10/2/2024 | $13,891.50 | Rent Payments |
| The Villages Operating Co -Cpm | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 10/2/2024 | $21,813.66 | Rent Payments |
| The Villages Operating Co -Cpm | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 10/2/2024 | $23,867.92 | Rent Payments |
| The Villages Operating Co -Cpm | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 10/2/2024 | $34,025.12 | Rent Payments |
| The Villages Operating Co -Cpm | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 10/2/2024 | $77,166.43 | Rent Payments |
| The Villages Operating Co -Cpm | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 10/2/2024 | $79,377.98 | Rent Payments |
| The Villages Operating Co -Cpm | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 10/2/2024 | $79,942.96 | Rent Payments |
| The Villages Operating Co -Cpm | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 10/2/2024 | $80,440.39 | Rent Payments |
| The Villages Operating Co -Cpm | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 10/2/2024 | $80,562.74 | Rent Payments |
| The Villages Operating Co -Cpm | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 10/2/2024 | $81,044.44 | Rent Payments |
| The Villages Operating Co -Cpm | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 10/2/2024 | $83,238.86 | Rent Payments |

**SOFA 4 ATTACHMENT**

Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name | Address 1 | City | State | ZIP | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|
| The Villages Operating Co -Cpm | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 11/1/2024 | $85,032.45 | Rent Payments |
| The Villages Operating Co -Cpm | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 11/4/2024 | $13,891.50 | Rent Payments |
| The Villages Operating Co -Cpm | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 11/4/2024 | $23,867.92 | Rent Payments |
| The Villages Operating Co -Cpm | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 11/4/2024 | $34,025.12 | Rent Payments |
| The Villages Operating Co -Cpm | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 11/4/2024 | $78,817.52 | Rent Payments |
| The Villages Operating Co -Cpm | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 11/4/2024 | $79,377.98 | Rent Payments |
| The Villages Operating Co -Cpm | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 11/4/2024 | $79,942.96 | Rent Payments |
| The Villages Operating Co -Cpm | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 11/4/2024 | $80,440.39 | Rent Payments |
| The Villages Operating Co -Cpm | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 11/4/2024 | $80,562.74 | Rent Payments |
| The Villages Operating Co -Cpm | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 11/4/2024 | $80,623.19 | Rent Payments |
| The Villages Operating Co -Cpm | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 11/4/2024 | $83,238.86 | Rent Payments |
| The Villages Operating Co -Cpm | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 11/7/2024 | $56,832.83 | Rent Payments |
| The Villages Operating Co -Cpm | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 11/8/2024 | $11,995.19 | Rent Payments |
| The Villages Operating Co -Cpm | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 12/2/2024 | $13,891.50 | Rent Payments |
| The Villages Operating Co -Cpm | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 12/2/2024 | $23,867.92 | Rent Payments |
| The Villages Operating Co -Cpm | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 12/2/2024 | $34,025.12 | Rent Payments |
| The Villages Operating Co -Cpm | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 12/2/2024 | $67,937.07 | Rent Payments |
| The Villages Operating Co -Cpm | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 12/2/2024 | $78,817.52 | Rent Payments |
| The Villages Operating Co -Cpm | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 12/2/2024 | $79,377.98 | Rent Payments |
| The Villages Operating Co -Cpm | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 12/2/2024 | $79,942.96 | Rent Payments |
| The Villages Operating Co -Cpm | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 12/2/2024 | $80,440.39 | Rent Payments |
| The Villages Operating Co -Cpm | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 12/2/2024 | $80,562.74 | Rent Payments |
| The Villages Operating Co -Cpm | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 12/2/2024 | $83,238.86 | Rent Payments |
| The Villages Operating Co -Cpm | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 12/2/2024 | $87,210.12 | Rent Payments |
| The Villages Operating Co -Cpm | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 12/4/2024 | $56,832.83 | Rent Payments |
| The Villages Operating Co -Cpm | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 1/2/2025 | $14,130.19 | Rent Payments |
| The Villages Operating Co -Cpm | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 1/2/2025 | $34,501.64 | Rent Payments |
| The Villages Operating Co -Cpm | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 1/2/2025 | $81,124.05 | Rent Payments |
| The Villages Operating Co -Cpm | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 1/2/2025 | $81,551.90 | Rent Payments |
| The Villages Operating Co -Cpm | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 1/2/2025 | $81,782.63 | Rent Payments |
| The Villages Operating Co -Cpm | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 1/2/2025 | $81,909.69 | Rent Payments |
| The Villages Operating Co -Cpm | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 1/2/2025 | $82,448.73 | Rent Payments |
| The Villages Operating Co -Cpm | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 1/2/2025 | $82,688.19 | Rent Payments |
| The Villages Operating Co -Cpm | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 1/2/2025 | $84,400.94 | Rent Payments |
| The Villages Operating Co -Cpm | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 1/2/2025 | $88,879.56 | Rent Payments |
| The Villages Operating Co -Cpm | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 1/6/2025 | $69,689.43 | Rent Payments |
| The Villages Operating Co -Cpm | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 1/7/2025 | $13,070.77 | Rent Payments |
| The Villages Operating Co -Cpm | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 2/3/2025 | $14,130.19 | Rent Payments |
| The Villages Operating Co -Cpm | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 2/3/2025 | $34,501.64 | Rent Payments |
| The Villages Operating Co -Cpm | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 2/3/2025 | $81,124.05 | Rent Payments |
| The Villages Operating Co -Cpm | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 2/3/2025 | $81,453.55 | Rent Payments |
| The Villages Operating Co -Cpm | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 2/3/2025 | $81,551.90 | Rent Payments |
| The Villages Operating Co -Cpm | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 2/3/2025 | $81,909.69 | Rent Payments |
| The Villages Operating Co -Cpm | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 2/3/2025 | $82,688.19 | Rent Payments |
| The Villages Operating Co -Cpm | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 2/3/2025 | $83,603.21 | Rent Payments |
| The Villages Operating Co -Cpm | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 2/3/2025 | $84,400.94 | Rent Payments |
| The Villages Operating Co -Cpm | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 2/3/2025 | $88,879.56 | Rent Payments |
| The Villages Operating Co -Cpm | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 2/4/2025 | $706.20 | Rent Payments |
| The Villages Operating Co -Cpm | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 2/4/2025 | $69,689.43 | Rent Payments |
| The Villages Operating Co -Cpm | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 3/3/2025 | $14,130.19 | Rent Payments |
| The Villages Operating Co -Cpm | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 3/3/2025 | $34,501.64 | Rent Payments |
| The Villages Operating Co -Cpm | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 3/3/2025 | $69,485.40 | Rent Payments |
| The Villages Operating Co -Cpm | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 3/3/2025 | $81,124.05 | Rent Payments |
| The Villages Operating Co -Cpm | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 3/3/2025 | $81,551.90 | Rent Payments |
| The Villages Operating Co -Cpm | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 3/3/2025 | $81,909.69 | Rent Payments |
| The Villages Operating Co -Cpm | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 3/3/2025 | $82,688.19 | Rent Payments |
| The Villages Operating Co -Cpm | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 3/3/2025 | $83,603.21 | Rent Payments |
| The Villages Operating Co -Cpm | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 3/3/2025 | $84,400.94 | Rent Payments |
| The Villages Operating Co -Cpm | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 3/3/2025 | $88,879.56 | Rent Payments |
| The Villages Operating Co -Cpm | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 3/4/2025 | $69,689.43 | Rent Payments |

**SOFA 4 ATTACHMENT**

Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name | Address 1 | City | State | ZIP | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|
| The Villages Operating Co -Cpm | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 3/7/2025 | $12,286.51 | Rent Payments |
| The Villages Operating Co -Cpm | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 3/24/2025 | $251,065.63 | Rent Payments |
| The Villages Operating Co -Cpm | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 4/1/2025 | $88,879.56 | Rent Payments |
| The Villages Operating Co -Cpm | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 4/1/2025 | $105,310.16 | Rent Payments |
| The Villages Operating Co -Cpm | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 4/2/2025 | $14,130.19 | Rent Payments |
| The Villages Operating Co -Cpm | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 4/2/2025 | $34,501.64 | Rent Payments |
| The Villages Operating Co -Cpm | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 4/2/2025 | $81,008.78 | Rent Payments |
| The Villages Operating Co -Cpm | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 4/2/2025 | $81,124.05 | Rent Payments |
| The Villages Operating Co -Cpm | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 4/2/2025 | $81,551.90 | Rent Payments |
| The Villages Operating Co -Cpm | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 4/2/2025 | $81,909.69 | Rent Payments |
| The Villages Operating Co -Cpm | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 4/2/2025 | $82,688.19 | Rent Payments |
| The Villages Operating Co -Cpm | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 4/2/2025 | $83,603.21 | Rent Payments |
| The Villages Operating Co -Cpm | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 4/2/2025 | $84,400.94 | Rent Payments |
| The Villages Operating Co -Cpm | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 4/3/2025 | $69,689.43 | Rent Payments |
| The Villages Operating Co -Cpm | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 5/7/2025 | $40,685.41 | Rent Payments |
| The Villages Operating Co -Cpm | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 5/7/2025 | $90,959.67 | Rent Payments |
| The Villages Operating Co -Cpm | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 5/7/2025 | $96,295.49 | Rent Payments |
| The Villages Operating Co -Cpm | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 5/7/2025 | $105,803.30 | Rent Payments |
| The Villages Operating Co -Cpm | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 5/8/2025 | $81,124.05 | Rent Payments |
| The Villages Operating Co -Cpm | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 5/8/2025 | $81,551.90 | Rent Payments |
| The Villages Operating Co -Cpm | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 5/8/2025 | $82,688.19 | Rent Payments |
| The Villages Operating Co -Cpm | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 5/8/2025 | $83,603.21 | Rent Payments |
| The Villages Operating Co -Cpm | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 5/8/2025 | $88,879.56 | Rent Payments |
| The Villages Operating Co -Cpm | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 5/8/2025 | $105,310.16 | Rent Payments |
| The Villages Operating Co -Cpm | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 6/5/2025 | $14,130.19 | Rent Payments |
| The Villages Operating Co -Cpm | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 6/5/2025 | $34,501.64 | Rent Payments |
| The Villages Operating Co -Cpm | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 6/5/2025 | $69,485.40 | Rent Payments |
| The Villages Operating Co -Cpm | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 6/5/2025 | $69,689.43 | Rent Payments |
| The Villages Operating Co -Cpm | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 6/5/2025 | $76,587.82 | Rent Payments |
| The Villages Operating Co -Cpm | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 6/5/2025 | $77,188.42 | Rent Payments |
| The Villages Operating Co -Cpm | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 6/5/2025 | $80,125.24 | Rent Payments |
| The Villages Operating Co -Cpm | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 6/5/2025 | $81,047.56 | Rent Payments |
| The Villages Operating Co -Cpm | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 6/5/2025 | $83,913.82 | Rent Payments |
| The Villages Operating Co -Cpm | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 6/5/2025 | $90,857.76 | Rent Payments |
| The Villages Operating Co -Cpm | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 6/5/2025 | $100,545.94 | Rent Payments |
| The Villages Operating Co -Cpm | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 7/1/2025 | $2,348.08 | Rent Payments |
| The Villages Operating Co -Cpm | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 7/1/2025 | $14,130.19 | Rent Payments |
| The Villages Operating Co -Cpm | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 7/1/2025 | $34,501.64 | Rent Payments |
| The Villages Operating Co -Cpm | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 7/1/2025 | $69,689.43 | Rent Payments |
| The Villages Operating Co -Cpm | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 7/1/2025 | $81,124.05 | Rent Payments |
| The Villages Operating Co -Cpm | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 7/1/2025 | $81,551.90 | Rent Payments |
| The Villages Operating Co -Cpm | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 7/1/2025 | $81,785.02 | Rent Payments |
| The Villages Operating Co -Cpm | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 7/1/2025 | $81,909.69 | Rent Payments |
| The Villages Operating Co -Cpm | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 7/1/2025 | $82,688.19 | Rent Payments |
| The Villages Operating Co -Cpm | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 7/1/2025 | $83,603.21 | Rent Payments |
| The Villages Operating Co -Cpm | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 7/1/2025 | $84,400.94 | Rent Payments |
| The Villages Operating Co -Cpm | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 7/1/2025 | $88,879.56 | Rent Payments |
| **The Villages Operating Co -Cpm Total** | | | | | | | **$9,814,335.00** | |
| The Villages Operating Company | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 8/12/2024 | $1,661.74 | Rent Payments |
| The Villages Operating Company | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 9/11/2024 | $1,608.71 | Rent Payments |
| The Villages Operating Company | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 10/16/2024 | $1,517.05 | Rent Payments |
| The Villages Operating Company | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 11/12/2024 | $1,556.39 | Rent Payments |
| The Villages Operating Company | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 12/9/2024 | $1,551.74 | Rent Payments |
| The Villages Operating Company | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 1/16/2025 | $1,869.80 | Rent Payments |
| The Villages Operating Company | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 2/11/2025 | $1,756.75 | Rent Payments |
| The Villages Operating Company | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 3/7/2025 | $1,546.55 | Rent Payments |
| The Villages Operating Company | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 3/11/2025 | $41.05 | Rent Payments |
| The Villages Operating Company | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 4/8/2025 | $1,707.62 | Rent Payments |
| The Villages Operating Company | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 5/7/2025 | $1,655.86 | Rent Payments |

**SOFA 4 ATTACHMENT**
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name | Address 1 | City | State | ZIP | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|
| **The Villages Operating Company Total** | | | | | | | **$16,473.26** | |
| The Villages Technology Solgrp | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 7/3/2024 | $13,230.17 | IT Services |
| The Villages Technology Solgrp | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 7/10/2024 | $204.44 | IT Services |
| The Villages Technology Solgrp | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 7/17/2024 | $53,380.68 | IT Services |
| The Villages Technology Solgrp | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 7/25/2024 | $36,760.96 | IT Services |
| The Villages Technology Solgrp | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 7/31/2024 | $117.73 | IT Services |
| The Villages Technology Solgrp | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 8/14/2024 | $6,981.70 | IT Services |
| The Villages Technology Solgrp | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 8/22/2024 | $862.40 | IT Services |
| The Villages Technology Solgrp | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 8/30/2024 | $73,880.03 | IT Services |
| The Villages Technology Solgrp | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 9/11/2024 | $6,981.70 | IT Services |
| The Villages Technology Solgrp | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 9/18/2024 | $90,804.73 | IT Services |
| The Villages Technology Solgrp | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 10/2/2024 | $1,644.33 | IT Services |
| The Villages Technology Solgrp | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 10/16/2024 | $9,230.20 | IT Services |
| The Villages Technology Solgrp | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 10/24/2024 | $53,809.42 | IT Services |
| The Villages Technology Solgrp | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 10/30/2024 | $27,254.26 | IT Services |
| The Villages Technology Solgrp | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 11/8/2024 | $9,913.36 | IT Services |
| The Villages Technology Solgrp | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 11/20/2024 | $85,387.04 | IT Services |
| The Villages Technology Solgrp | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 12/11/2024 | $86,656.08 | IT Services |
| The Villages Technology Solgrp | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 12/19/2024 | $1,886.00 | IT Services |
| The Villages Technology Solgrp | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 12/23/2024 | $68,067.92 | IT Services |
| The Villages Technology Solgrp | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 1/2/2025 | $16,084.20 | IT Services |
| The Villages Technology Solgrp | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 1/8/2025 | $10,850.85 | IT Services |
| The Villages Technology Solgrp | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 1/15/2025 | $7,932.07 | IT Services |
| The Villages Technology Solgrp | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 1/22/2025 | $53,768.29 | IT Services |
| The Villages Technology Solgrp | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 1/29/2025 | $2,970.00 | IT Services |
| The Villages Technology Solgrp | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 2/5/2025 | $9,024.17 | IT Services |
| The Villages Technology Solgrp | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 2/12/2025 | $797.50 | IT Services |
| The Villages Technology Solgrp | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 2/21/2025 | $55,889.93 | IT Services |
| The Villages Technology Solgrp | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 2/26/2025 | $196.20 | IT Services |
| The Villages Technology Solgrp | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 3/6/2025 | $36,417.27 | IT Services |
| The Villages Technology Solgrp | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 3/12/2025 | $7,175.33 | IT Services |
| The Villages Technology Solgrp | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 3/19/2025 | $58,533.02 | IT Services |
| The Villages Technology Solgrp | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 3/26/2025 | $20,448.28 | IT Services |
| The Villages Technology Solgrp | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 4/23/2025 | $121,060.07 | IT Services |
| The Villages Technology Solgrp | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 4/30/2025 | $891.30 | IT Services |
| The Villages Technology Solgrp | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 5/29/2025 | $4,620.00 | IT Services |
| The Villages Technology Solgrp | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 6/4/2025 | $71,434.01 | IT Services |
| The Villages Technology Solgrp | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 6/12/2025 | $20,842.22 | IT Services |
| The Villages Technology Solgrp | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 6/25/2025 | $149,448.02 | IT Services |
| The Villages Technology Solgrp | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 7/2/2025 | $63,180.78 | IT Services |
| **The Villages Technology Solgrp Total** | | | | | | | **$1,338,616.66** | |
| The Villages.Net | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 7/10/2024 | $4,459.58 | IT Cable & Fiber Services |
| The Villages.Net | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 8/7/2024 | $4,459.58 | IT Cable & Fiber Services |
| The Villages.Net | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 9/11/2024 | $4,459.58 | IT Cable & Fiber Services |
| The Villages.Net | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 10/16/2024 | $4,459.58 | IT Cable & Fiber Services |
| The Villages.Net | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 11/8/2024 | $2,461.80 | IT Cable & Fiber Services |
| The Villages.Net | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 11/20/2024 | $5,245.49 | IT Cable & Fiber Services |
| The Villages.Net | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 12/11/2024 | $4,459.58 | IT Cable & Fiber Services |
| The Villages.Net | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 1/2/2025 | $1,571.82 | IT Cable & Fiber Services |
| The Villages.Net | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 1/8/2025 | $5,245.49 | IT Cable & Fiber Services |
| The Villages.Net | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 2/21/2025 | $4,532.02 | IT Cable & Fiber Services |
| The Villages.Net | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 3/12/2025 | $6,607.21 | IT Cable & Fiber Services |
| The Villages.Net | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 4/9/2025 | $2,461.80 | IT Cable & Fiber Services |
| The Villages.Net | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 4/23/2025 | $6,607.21 | IT Cable & Fiber Services |
| The Villages.Net | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 6/4/2025 | $6,607.21 | IT Cable & Fiber Services |
| The Villages.Net | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 6/12/2025 | $6,607.21 | IT Cable & Fiber Services |
| **The Villages.Net Total** | | | | | | | **$70,245.16** | |
| Trinh, Bobby | 600 Sunbelt Road | The Villages | FL | 32159 | Chief Executive Officer | 7/10/2024 | $1,945.98 | Expense Reimbursement |

**SOFA 4 ATTACHMENT**

Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name | Address 1 | City | State | ZIP | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|
| Trinh, Bobby | 600 Sunbelt Road | The Villages | FL | 32159 | Chief Executive Officer | 07/12/2024 | $19,938.47 | Gross Salary |
| Trinh, Bobby | 600 Sunbelt Road | The Villages | FL | 32159 | Chief Executive Officer | 07/26/2024 | $19,938.47 | Gross Salary |
| Trinh, Bobby | 600 Sunbelt Road | The Villages | FL | 32159 | Chief Executive Officer | 08/09/2024 | $19,938.47 | Gross Salary |
| Trinh, Bobby | 600 Sunbelt Road | The Villages | FL | 32159 | Chief Executive Officer | 8/14/2024 | $368.04 | Expense Reimbursement |
| Trinh, Bobby | 600 Sunbelt Road | The Villages | FL | 32159 | Chief Executive Officer | 08/23/2024 | $19,938.47 | Gross Salary |
| Trinh, Bobby | 600 Sunbelt Road | The Villages | FL | 32159 | Chief Executive Officer | 09/06/2024 | $19,938.47 | Gross Salary |
| Trinh, Bobby | 600 Sunbelt Road | The Villages | FL | 32159 | Chief Executive Officer | 9/9/2024 | $166,709.04 | Tax Payment |
| Trinh, Bobby | 600 Sunbelt Road | The Villages | FL | 32159 | Chief Executive Officer | 9/11/2024 | $1,490.15 | Expense Reimbursement |
| Trinh, Bobby | 600 Sunbelt Road | The Villages | FL | 32159 | Chief Executive Officer | 09/20/2024 | $19,938.47 | Gross Salary |
| Trinh, Bobby | 600 Sunbelt Road | The Villages | FL | 32159 | Chief Executive Officer | 10/04/2024 | $19,938.47 | Gross Salary |
| Trinh, Bobby | 600 Sunbelt Road | The Villages | FL | 32159 | Chief Executive Officer | 10/18/2024 | $19,938.47 | Gross Salary |
| Trinh, Bobby | 600 Sunbelt Road | The Villages | FL | 32159 | Chief Executive Officer | 11/01/2024 | $19,938.47 | Gross Salary |
| Trinh, Bobby | 600 Sunbelt Road | The Villages | FL | 32159 | Chief Executive Officer | 11/8/2024 | $260.98 | Expense Reimbursement |
| Trinh, Bobby | 600 Sunbelt Road | The Villages | FL | 32159 | Chief Executive Officer | 11/15/2024 | $19,938.47 | Gross Salary |
| Trinh, Bobby | 600 Sunbelt Road | The Villages | FL | 32159 | Chief Executive Officer | 11/20/2024 | $1,944.59 | Expense Reimbursement |
| Trinh, Bobby | 600 Sunbelt Road | The Villages | FL | 32159 | Chief Executive Officer | 11/29/2024 | $19,938.47 | Gross Salary |
| Trinh, Bobby | 600 Sunbelt Road | The Villages | FL | 32159 | Chief Executive Officer | 12/13/2024 | $19,938.47 | Gross Salary |
| Trinh, Bobby | 600 Sunbelt Road | The Villages | FL | 32159 | Chief Executive Officer | 12/19/2024 | $1,680.12 | Expense Reimbursement |
| Trinh, Bobby | 600 Sunbelt Road | The Villages | FL | 32159 | Chief Executive Officer | 12/27/2024 | $19,938.48 | Gross Salary |
| Trinh, Bobby | 600 Sunbelt Road | The Villages | FL | 32159 | Chief Executive Officer | 01/10/2025 | $19,938.48 | Gross Salary |
| Trinh, Bobby | 600 Sunbelt Road | The Villages | FL | 32159 | Chief Executive Officer | 1/10/2025 | $166,709.04 | Tax Payment |
| Trinh, Bobby | 600 Sunbelt Road | The Villages | FL | 32159 | Chief Executive Officer | 01/24/2025 | $19,938.47 | Gross Salary |
| Trinh, Bobby | 600 Sunbelt Road | The Villages | FL | 32159 | Chief Executive Officer | 2/5/2025 | $141.02 | Expense Reimbursement |
| Trinh, Bobby | 600 Sunbelt Road | The Villages | FL | 32159 | Chief Executive Officer | 02/07/2025 | $19,938.47 | Gross Salary |
| Trinh, Bobby | 600 Sunbelt Road | The Villages | FL | 32159 | Chief Executive Officer | 02/21/2025 | $19,938.47 | Gross Salary |
| Trinh, Bobby | 600 Sunbelt Road | The Villages | FL | 32159 | Chief Executive Officer | 2/21/2025 | $319.47 | Expense Reimbursement |
| Trinh, Bobby | 600 Sunbelt Road | The Villages | FL | 32159 | Chief Executive Officer | 03/07/2025 | $19,938.47 | Gross Salary |
| Trinh, Bobby | 600 Sunbelt Road | The Villages | FL | 32159 | Chief Executive Officer | 3/19/2025 | $114.72 | Expense Reimbursement |
| Trinh, Bobby | 600 Sunbelt Road | The Villages | FL | 32159 | Chief Executive Officer | 03/21/2025 | $19,938.47 | Gross Salary |
| Trinh, Bobby | 600 Sunbelt Road | The Villages | FL | 32159 | Chief Executive Officer | 04/04/2025 | $19,938.47 | Gross Salary |
| Trinh, Bobby | 600 Sunbelt Road | The Villages | FL | 32159 | Chief Executive Officer | 4/16/2025 | $83.57 | Expense Reimbursement |
| Trinh, Bobby | 600 Sunbelt Road | The Villages | FL | 32159 | Chief Executive Officer | 04/18/2025 | $19,938.47 | Gross Salary |
| Trinh, Bobby | 600 Sunbelt Road | The Villages | FL | 32159 | Chief Executive Officer | 05/02/2025 | $19,938.47 | Gross Salary |
| Trinh, Bobby | 600 Sunbelt Road | The Villages | FL | 32159 | Chief Executive Officer | 5/14/2025 | $599.18 | Expense Reimbursement |
| Trinh, Bobby | 600 Sunbelt Road | The Villages | FL | 32159 | Chief Executive Officer | 05/16/2025 | $19,938.47 | Gross Salary |
| Trinh, Bobby | 600 Sunbelt Road | The Villages | FL | 32159 | Chief Executive Officer | 05/30/2025 | $19,938.47 | Gross Salary |
| Trinh, Bobby | 600 Sunbelt Road | The Villages | FL | 32159 | Chief Executive Officer | 6/12/2025 | $87.69 | Expense Reimbursement |
| Trinh, Bobby | 600 Sunbelt Road | The Villages | FL | 32159 | Chief Executive Officer | 06/13/2025 | $19,938.47 | Gross Salary |
| Trinh, Bobby | 600 Sunbelt Road | The Villages | FL | 32159 | Chief Executive Officer | 06/27/2025 | $19,938.47 | Gross Salary |
| Trinh, Bobby | 600 Sunbelt Road | The Villages | FL | 32159 | Chief Executive Officer | 7/2/2025 | $200,000.00 | Retention Payment |
| **Trinh, Bobby Total** | | | | | | | **$1,060,853.82** | |
| | | | | | | | | |
| Vicente, Braulio | 600 Sunbelt Road | The Villages | FL | 32159 | Former Chief Operating Officer | 07/12/2024 | $11,573.09 | Gross Salary |
| Vicente, Braulio | 600 Sunbelt Road | The Villages | FL | 32159 | Former Chief Operating Officer | 07/26/2024 | $11,573.09 | Gross Salary |
| Vicente, Braulio | 600 Sunbelt Road | The Villages | FL | 32159 | Former Chief Operating Officer | 08/09/2024 | $11,573.09 | Gross Salary |
| Vicente, Braulio | 600 Sunbelt Road | The Villages | FL | 32159 | Former Chief Operating Officer | 08/23/2024 | $11,573.09 | Gross Salary |
| Vicente, Braulio | 600 Sunbelt Road | The Villages | FL | 32159 | Former Chief Operating Officer | 09/06/2024 | $11,573.08 | Gross Salary |
| Vicente, Braulio | 600 Sunbelt Road | The Villages | FL | 32159 | Former Chief Operating Officer | 09/20/2024 | $11,573.09 | Gross Salary |
| Vicente, Braulio | 600 Sunbelt Road | The Villages | FL | 32159 | Former Chief Operating Officer | 10/04/2024 | $11,573.09 | Gross Salary |
| Vicente, Braulio | 600 Sunbelt Road | The Villages | FL | 32159 | Former Chief Operating Officer | 10/18/2024 | $11,573.09 | Gross Salary |
| Vicente, Braulio | 600 Sunbelt Road | The Villages | FL | 32159 | Former Chief Operating Officer | 11/01/2024 | $11,573.09 | Gross Salary |
| Vicente, Braulio | 600 Sunbelt Road | The Villages | FL | 32159 | Former Chief Operating Officer | 11/15/2024 | $16,765.41 | Gross Salary |
| Vicente, Braulio | 600 Sunbelt Road | The Villages | FL | 32159 | Former Chief Operating Officer | 1/8/2025 | $19,275.48 | Tax Payment |
| **Vicente, Braulio Total** | | | | | | | **$140,198.69** | |
| | | | | | | | | |
| Village Center Fire Safety | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 7/17/2024 | $122.00 | Intercompany Transfer |
| Village Center Fire Safety | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 3/12/2025 | $152.00 | Intercompany Transfer |
| Village Center Fire Safety | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 6/25/2025 | $122.00 | Intercompany Transfer |
| **Village Center Fire Safety Total** | | | | | | | **$396.00** | |
| | | | | | | | | |
| Villages Development Operating Company LLC | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 6/5/2025 | $105,310.16 | Rent |

**SOFA 4 ATTACHMENT**

Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name | Address 1 | City | State | ZIP | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|
| Villages Development Operating Company LLC | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 7/1/2025 | $105,310.16 | Rent |
| **Villages Development Operating Company LLC Total** | | | | | | | **$210,620.32** | |
| Walk To End Alzheimer's - The Villages | 600 Sunbelt Road | The Villages | FL | 32159 | Affiliated Entity | 4/23/2025 | $1,990.92 | Marketing |
| **Walk To End Alzheimer's - The Villages Total** | | | | | | | **$1,990.92** | |
| **Grand Total** | | | | | | | **$82,547,813.60** | |

**SOFA 11 ATTACHMENT**
Payments Related to Bankruptcy

| Who Was Paid or Received the Transfer | Address 1 | Address 2 | City | State | ZIP | Email Address or Website | Who Made the Payment, if Not the Debtor? | If Not Money, Describe Any Property Transferred | Dates | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| Baker & Hostetler LLP | 200 South Orange Avenue | Suite 2300 | Orlando | FL | 32801 | www.bakerlaw.com | | | 5/8/2025 | $126,127.50 |
| Baker & Hostetler LLP | 200 South Orange Avenue | Suite 2300 | Orlando | FL | 32801 | www.bakerlaw.com | | | 5/30/2025 | $235,791.62 |
| Baker & Hostetler LLP | 200 South Orange Avenue | Suite 2300 | Orlando | FL | 32801 | www.bakerlaw.com | | | 6/6/2025 | $188,289.08 |
| Baker & Hostetler LLP | 200 South Orange Avenue | Suite 2300 | Orlando | FL | 32801 | www.bakerlaw.com | | | 6/24/2025 | $537,765.01 |
| Baker & Hostetler LLP | 200 South Orange Avenue | Suite 2300 | Orlando | FL | 32801 | www.bakerlaw.com | | | 6/25/2025 | $750,000.00 |
| Baker & Hostetler LLP | 200 South Orange Avenue | Suite 2300 | Orlando | FL | 32801 | www.bakerlaw.com | | | 7/2/2025 | $100,000.00 |
| Solic Capital Advisors, LLC | 425 W New England Ave | Suite 300 | Winter Park | FL | 32789 | www.soliccapital.com | | | 5/27/2025 | $258,064.52 |
| Solic Capital Advisors, LLC | 425 W New England Ave | Suite 300 | Winter Park | FL | 32789 | www.soliccapital.com | | | 6/5/2025 | $245,189.48 |
| Solic Capital Advisors, LLC | 425 W New England Ave | Suite 300 | Winter Park | FL | 32789 | www.soliccapital.com | | | 6/17/2025 | $127,258.74 |
| Solic Capital Advisors, LLC | 425 W New England Ave | Suite 300 | Winter Park | FL | 32789 | www.soliccapital.com | | | 6/25/2025 | $617,888.17 |
| Solic Capital Advisors, LLC | 425 W New England Ave | Suite 300 | Winter Park | FL | 32789 | www.soliccapital.com | | | 7/1/2025 | $295,745.63 |
| Stretto | 410 Exchange, Suite 100 | | Irvine | CA | 92602 | www.stretto.com | | | 6/27/2025 | $15,000.00 |
| | | | | | | | | | **TOTAL:** | **$3,497,119.75** |

**SOFA 15 ATTACHMENT**
Health Care Bankruptcies

| Facility Name | Address 1 | Address 2 | City | State | ZIP | Nature of the Business Operation, Including Type of Services the Debtor Provides | Location Where Patient Records Are Maintained (if different from Facility Address) If Electronic, Identify Any Service Provider | If Debtor Provides Meals and Housing, Number of Patients in Debtor's Care | Electronic Records? (Yes/No) | Paper Records? (Yes/No) |
|---|---|---|---|---|---|---|---|---|---|---|
| Brownwood Care Center | 2910 Brownwood Blvd. | | The Villages | FL | 32163 | Primary Medical Care Services | Patient Records Are Stored Electronically In Our Electronic Medical Record Practice Management System | N/A | Yes | Yes |
| Residential Home | 11368 Laufersky Ln | | Wildwood | FL | 34484 | Residential Home That Is Used By Medical Residents | Patient Records Are Stored Electronically In Our Electronic Medical Record Practice Management System | N/A | No | No |
| Colony Care Center | 280 Farner Place | | The Villages | FL | 32163 | Primary Medical Care Services | Patient Records Are Stored Electronically In Our Electronic Medical Record Practice Management System | N/A | Yes | Yes |
| Creekside Care Center | 1050 Old Camp Road | Building 100 | The Villages | FL | 32162 | Primary Medical Care Services | Patient Records Are Stored Electronically In Our Electronic Medical Record Practice Management System | N/A | Yes | Yes |
| Eastport Care Center | 1346 Dewey Drive | | The Villages | FL | 34762 | Primary Medical Care Services | Patient Records Are Stored Electronically In Our Electronic Medical Record Practice Management System | N/A | Yes | Yes |
| Lake Deaton Care Center | 779 Kristine Way | | The Villages | FL | 32163 | Primary Medical Care Services | Patient Records Are Stored Electronically In Our Electronic Medical Record Practice Management System | N/A | Yes | Yes |
| Mulberry Grove Care Center | 8877 SE 165th Mulberry Lane | | The Villages | FL | 32162 | Primary Medical Care Services | Patient Records Are Stored Electronically In Our Electronic Medical Record Practice Management System | N/A | Yes | Yes |
| Pinellas Care Center | 2485 Pinellas Place | | The Villages | FL | 32163 | Primary Medical Care Services | Patient Records Are Stored Electronically In Our Electronic Medical Record Practice Management System | N/A | Yes | Yes |
| Santa Barbara Care Center | 1575 Santa Barbara Blvd. | | The Villages | FL | 32159 | Primary Medical Care Services | Patient Records Are Stored Electronically In Our Electronic Medical Record Practice Management System | N/A | Yes | Yes |
| Specialty Care at Spanish Springs | 1400 US Highway 441 North | Suite 820 | The Villages | FL | 32159 | Specialty Medical Care Services | Patient Records Are Stored Electronically In Our Electronic Medical Record Practice Management System | N/A | Yes | Yes |
| The Center for Advanced Healthcare at Brownwood | 2955 Brownwood Boulevard | | The Villages | FL | 32163 | Specialty Medical Care Services | Patient Records Are Stored Electronically In Our Electronic Medical Record Practice Management System | N/A | Yes | Yes |
| The Villages Health Administrative Office | Industrial Park | 600 Sunbelt Road | The Villages | FL | 32159 | General Administrative Office | Patient Records Are Stored Electronically In Our Electronic Medical Record Practice Management System | N/A | Yes | No |
| The Villages Health Administrative Office | P.B. Smyth Building | 1149 Main Street | The Villages | FL | 32159 | Support Services - Call Center, Medical Records, Referrals | Patient Records Are Stored Electronically In Our Electronic Medical Record Practice Management System | N/A | Yes | Yes |
| The Villages Health Administrative Office | Southern Trace Professional Plaza | 3231 Wedgewood Lane | The Villages | FL | 32162 | Information Technology | Patient Records Are Stored Electronically In Our Electronic Medical Record Practice Management System | N/A | Yes | Yes |
| The Villages Health Administrative Office | Brownwood Professional Plaza | 6503 Powell Road | The Villages | FL | 32163 | Corporate Administrative Offices | Patient Records Are Stored Electronically In Our Electronic Medical Record Practice Management System | N/A | Yes | Yes |

**Fill in this information to identify the case:**

Debtor name: The Villages Health System, LLC

United States Bankruptcy Court for the: Middle District of Florida

Case number: 25-04156

☐ Check if this is an amended filing

**WARNING** - Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this Statement of Financial Affairs and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on
07/31/2025

/s/ Neil F. Luria

Signature of individual signing on behalf of debtor

Chief Restructuring Officer

Position or relationship to debtor

Neil F. Luria

Printed name

**Are additional pages to Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy (Official Form 207) attached?**

☐ No

☑ Yes