**The Villages Health System, LLC**
**Case No: 25-04156**
**Petition Date: July 3, 2025**

## Notes to Monthly Operating Report for Post-Petition Period September 1, 2025 to September 30, 2025

**Introduction**
On July 3, 2025 (the "Petition Date"), The Villages Health System, LLC filed a voluntary petition for relief under Chapter 11 of the United States Bankruptcy Code. The Debtor's bankruptcy case is pending under Case No. 25-04156 before the Honorable Judge Lori V. Vaughan in the United States Bankruptcy Court for the Middle District of Florida (the "Bankruptcy Court")

For immediate information about the bankruptcy case, you can visit the Stretto website at https://cases.stretto.com/thevillageshealth

**Reporting Period**
The MOR reflects transactions in the books and records of the Debtor for the period of September 1, 2025 to September 30, 2025

**Basis of Presentation**
The Debtor is filing their monthly operating report ("MOR") solely for the purposes of complying with the reporting requirements applicable in the Debtor's chapter 11 case. The financial information herein is presented on a preliminary and unaudited basis, remains subject to future adjustments, and may not comply in all material respects with generally accepted accounting principles (GAAP). These MOR's should not be relied upon for information relating to the current or future financial condition of the Debtor

**Disclaimer**
The Debtor's reserve all rights to amend the MOR in all respects as may be necessary

**Specific MOR Disclosures**

**Notes to Receipts & Disbursements**
Receipts and disbursements include transactions from September 1, 2025 to September 30, 2025

**Notes to Post-Petition Payables**
Part 2, (f) Post-Petition Payables includes post-petition trade payables, post-petition accrued expenses, post-petition employee obligations, and DIP financing & interest

**Notes to Statement of Operations**
Part 4, (j) Reorganization items includes $1,990,088 of below the line expenses primarily relates to bankruptcy advisory expenses

**Notes to Payments to Insiders**
In accordance with the motion filed [Doc 5], *The Debtor's Emergency Motion for Interim and Final Orders Authorizing Debtor to (I) Pay Certain Prepetition Wages, Salaries, Employee Benefits, and Other Employee Obligations, (II) Maintain Employee Benefit Programs and (III) for Related Relief,* the Debtor's disbursements include payments to insiders made in the ordinary course of business

**The Villages Health System, LLC**
**Case No: 25-04156**
**Petition Date: July 3, 2025**
**Receipts & Disbursements**

### Schedule of Receipts & Disbursements

#### Receipts

| | |
|---|---:|
| Payor / Patient Revenues | $5,603,905 |
| DIP Funding | $15,000,000 |
| Other Revenues | $121,049 |
| **Total Receipts** | **$20,724,954** |

#### Disbursements

| | |
|---|---:|
| Payroll / Employee Benefits | $6,579,170 |
| Rent | $1,137,606 |
| Outside Services | $1,261,864 |
| Professional Fees | $3,044,027 |
| Medical Supplies | $527,926 |
| All Other Disbursements | $371,239 |
| Utilities | $87,207 |
| **Total Disbursements** | **$13,009,040** |

#### Interaccount Transfers

| | |
|---|---:|
| Transfers In | $5,554,072 |
| Transfers Out | $5,495,754 |
| **Total Interaccount Transfers** | **$58,317.49** |

**The Villages Health System, LLC**
**Case No: 25-04156**
**As of September 30, 2025**
**Balance Sheet**

| Assets | |
|---|---|
| **Current Assets** | |
| Cash | $16,295,533 |
| Accounts Receivable | $98,176,393 |
| All other | $3,555,860 |
| **Total Current Assets** | **$118,027,785** |
| **Fixed Assets** | **$9,414,615** |
| **Inventory** | **$513,198** |
| **Leases** | **$61,746,379** |
| **Other Assets** | **$6,567,345** |
| **Total Assets** | **$196,269,323** |

| Liabilities & Owners Equity | |
|---|---|
| **Current Liabilities** | |
| Post-Petition Accounts Payable | $1,489,174 |
| Pre-Petition Accounts Payable | $1,360,914 |
| Post-Petition Accrued Expenses | $5,705,312 |
| Pre-Petition Accrued Expenses | $16,482,815 |
| **Total Current Liabilities** | **$25,038,215** |
| **Other Liabilities** | |
| Pre-Petition Loan & Interest | $15,008,836 |
| DIP Loan & Interest | $25,515,426 |
| Other Liabilities | $560,306 |
| **Total Other Liabilities** | **$41,084,567** |
| **Long Term Liabilities** | |
| Capitalized Portion of Operating Lease | $68,938,415 |
| Equipment Lease | $80,222 |
| **Total Long Term Liabilities** | **$69,018,637** |
| **Owners Equity and Net Income** | **$61,127,903** |
| **Total Liabilities & Owners Equity** | **$196,269,323** |

**The Villages Health System, LLC**
**Case No: 25-04156**
**For the Month of September 2025**
**Income Statement**

| Revenue | |
|---|---|
| Payor / Patient Revenue | $19,077,718 |
| Other Revenue | $124,776 |
| **Total Net Revenue** | **$19,202,495** |

| Expenses | |
|---|---|
| Compensation | $8,260,740 |
| Facility | $1,280,314 |
| Outside Services | $853,393 |
| Supplies | $742,285 |
| Other | $196,453 |
| **EBITDA** | **$7,869,310** |
| | |
| Reorganization items | $1,990,088 |
| **Adjusted EBITDA** | **$5,879,222** |
| | |
| Depreciation / Amortization | $149,783 |
| Interest | $270,253 |
| | |
| **Net Income** | **$5,459,185** |

**The Villages Health System, LLC**
**Case No: 25-04156**
**As of September 30, 2025**
**Accounts Receivable Aging**

| Payor | Total | 0-90 Days | 90+ Days |
|---|---|---|---|
| **Total Accounts Receivable** | $  98,176,393 | $47,421,208 | $50,755,185 |

**The Villages Health System, LLC**
**Case No: 25-04156**
**As of September 30, 2025**
**Post-Petition Accounts Payable Aging**

| Vendor | Total | 0-30 Days | 31-60 Days | 61-90 Days | 90+ Days |
|---|---|---|---|---|---|
| **Total Accounts Payable** | $ 1,489,174 | $ 1,414,945 | $ 44,772 | $ 29,457 | $ - |

**The Villages Health System, LLC**
**Case No: 25-04156**
**September 2025**
**Fixed Asset Schedule**

| | Fixed Asset Schedule | | |
|---|---|---|---|
| **Asset Category** | **Book Value September 1, 2025** | **Increases / Decreases** | **Book Value September 30, 2025** |
| Leasehold Improvements | $7,292,135 | $80,254 | $7,372,390 |
| Buildings | $226,228 | $0 | $226,228 |
| Furniture & Fixtures | $4,475,099 | $820 | $4,475,919 |
| Equipment - Office | $650,868 | $0 | $650,868 |
| Equipment - Medical & Surgical | $5,442,750 | $0 | $5,442,750 |
| Signage | $118,388 | $0 | $118,388 |
| Computer Hardware | $4,572,920 | $35,467 | $4,608,387 |
| Computer Software | $1,617,737 | $0 | $1,617,737 |
| Accumulated Depreciation | ($14,948,267) | ($149,783) | ($15,098,051) |
| **Totals** | **$9,447,857** | **($33,242)** | **$9,414,615** |

**The Villages Health System, LLC**
**Case No: 25-04156**
**Petition Date: July 3, 2025**
**Bank Reconciliation**

| | Bank Reconciliation | | | | | | | Bank to Book Balances | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Regions Operating x5648 | Regions Operating x5621 | Citizens First Bank Operating x5906 | Citizens First Bank Flexible Spending x0248 | Citizens First Bank Money Market x6313 | Citizens First Bank Restricted x6450 [A] | US Bank Deposit x6400 | Total Bank Balance | Total Adjustments See Note [A,B] | Total Book Balance |
| Beginning Bank Balance | $22,116 | $7,808,076 | $484,002 | $29,544 | $7,755 | $540,557 | $34,778 | $8,926,827 | ($847,208) | $8,079,619 |
| *(As of August 1, 2025)* | | | | | | | | | | |
| Receipts | $0 | $15,000,000 | $3,391,643 | $51 | $1 | $1,379 | $2,294,786 | $20,687,860 | | |
| Disbursements | $0 | ($12,740,751) | ($444,487) | ($4,522) | $0 | $0 | ($27,349) | ($13,217,108) | | |
| Interaccount Transfers | $0 | $5,419,170 | ($3,268,899) | $0 | ($5,254) | $0 | ($2,086,700) | $58,318 | | |
| **Ending Bank Balance** | **$22,116** | **$15,486,495** | **$162,259** | **$25,073** | **$2,501** | **$541,936** | **$215,516** | **$16,455,896** | **($660,364)** | **$15,795,533** |

**Reconciliation to TVH Balance Sheet Cash**

| | |
| --- | --- |
| TVH Bank Balance as of 9/30 | $16,455,896 |
| Letter of Credit | ($500,000) |
| Outstanding Checks and Deposits in Transit | ($160,364) |
| **Total Adjustments** | **($660,364)** |
| **TVH Balance Sheet Cash as of 9/30** | **$15,795,533** |

**Notes:**
[A] In accordance with the order filed [Doc 6], *Debtor's Emergency Motion for Entry of Interim and Final Orders (I) Authorizing the Debtor to (A) Maintain its Cash Management System and Pay Bank Fees, (B) Waive Certain Bankruptcy Code and U.S. Trustee Requirements, and (C) Continue Using Existing Checks and Business Forms, and (II) Authorizing and Directing the Debtor's Banks to Honor All Employee Related Payment Requests* , the Debtor's cash holdings do not reflect the $500k pursuant to the terms of the letter of credit. As a result, the Debtor's cash holdings do not reflect this account for purposes of accounting
[B] Conversion from bank to book balance includes outstanding checks and deposits in transit

**REGIONS**

Regions Bank
Orlando Main 111 North Orange Avenue
111 North Orange Ave.
Orlando, FL 32801

VILLAGES HEALTH SYSTEM LLC
UTILITIES COLLATERAL
DEBTOR IN POSSESSION
7580 MIDDLETON DR
MIDDLETON FL 34762-6097

**ACCOUNT #**      **5648**

| | |
|---|---|
| | 092 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 1 of 2 |

## COMMERCIAL ANALYZED CHECKING
August 30, 2025 through September 30, 2025

| SUMMARY | | | |
|---|---|---|---|
| Beginning Balance | $22,116.14 | Minimum Balance | $22,116 |
| Deposits & Credits | $0.00 + | | |
| Withdrawals | $0.00 – | | |
| Fees | $0.00 – | | |
| Automatic Transfers | $0.00 + | | |
| Checks | $0.00 – | | |
| Ending Balance | $22,116.14 | | |

**You may request account disclosures containing
terms, fees, and rate information (if applicable)
for your account by contacting any Regions office.**

**Thank You For Banking With Regions!**
2025 Regions Bank Member FDIC. All loans subject to credit approval.

EQUAL HOUSING LENDER

## Easy Steps to Balance Your Account

4a  List any checks, payments, transfers or other withdrawals from your account that are not on this statement.

|  | | Checking Account |
|---|---|---|
| 1. | Write here the amount shown on statement for **ENDING BALANCE** | $ |
| 2. | Enter any deposits which have not been credited on this statement. | $ + |
| 3. | Total lines 1 & 2 | $ = |
| 4. | Enter total from 4a (column on right side of page) | $ - |
| 5. | Subtract line 4 from line 3. This should be your checkbook balance. | $ = |

| Check No. | Amount | |
|---|---|---|
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| Total Enter in Line 4 at Left | | |

The law requires you to use "reasonable care and promptness" in examining your bank statement and any checks sent with it and to report to the Bank an unauthorized signature (i.e., a forgery), any alteration of a check, or any unauthorized endorsement. You must report any forged signatures, alterations or forged endorsements to the Bank within the time periods specified under the Deposit Agreement. If you do not do this, the Bank will not be liable to you for the losses or claims arising from the forged signatures, forged endorsements or alterations. Please see the Deposit Agreement for further explanation of your responsibilities with regard to your statement and checks.  A copy of our current Deposit Agreement may be requested at any of our branch locations.

Summary of Our Error Resolution Procedures
In Case of Errors or Questions About Your Electronic Transfers
Telephone us toll-free at 1-800-734-4667
or write us at
Regions Electronic Funds Transfer Services
Post Office Box 413
Birmingham, Alabama  35201

Please contact Regions as soon as you can, if you think your statement is wrong or if you need more information about a transfer listed on your statement. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.
(1) Tell us your name and account number.
(2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.
If you tell us verbally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will determine whether an error occurred within ten (10) business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or question (ninety (90) days for POS transactions or for transfers initiated outside of the United States). If we decide to do this, we will credit your account within ten (10) business days for the amount you think is in error. If, after the investigation, we determine that no bank error occurred, we will debit your account to the extent previously credited. If we ask you to put your complaint in writing and we do not receive it within ten (10) business days, we may not credit your account.

New Accounts- If an alleged error occurred within thirty (30) days after your first deposit to your account was made, we may have up to ninety (90) days to investigate your complaint, provided we credit your account within twenty (20) business days for the amount you think is in error.

If we decide there was no error, we will send you a written explanation within three (3) business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

FOR QUESTIONS CONCERNING THIS STATEMENT OR FOR VERIFICATION OF A PREAUTHORIZED DEPOSIT, PLEASE CALL 1-800-REGIONS (734-4667) OR VISIT YOUR NEAREST REGIONS LOCATION.

| | | | | |
|---|---|---|---|---|
| ADJ - Adjustment | RI - Return Item | CR - Credit | SC - Service Charge | OD - Overdrawn |
| EB - Electronic Banking | NSF - Nonsufficient Funds | APY - Annual Percentage Yield | FWT - Federal Withholding Tax | *Break in Number Sequence |

You can make a deposit at the branch during business hours or at a Regions Deposit-Smart ATM, and you can also make a transfer or deposit through Regions Online Banking or Mobile Banking. To make a deposit to an overdrawn account 24 hours a day, please visit https://selfservice.regions.com.

 **REGIONS**

Regions Bank
Orlando Main 111 North Orange Avenue
111 North Orange Ave.
Orlando, FL 32801

VILLAGES HEALTH SYSTEM LLC
OPERATING
DEBTOR IN POSSESSION
7580 MIDDLETON DR
MIDDLETON FL 34762-6097

**ACCOUNT #** ███████ **5621**

| | |
|---|---|
| | 092 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 1 of 8 |

## COMMERCIAL ANALYZED CHECKING
August 30, 2025 through September 30, 2025

### SUMMARY

| | | | |
|---|---|---|---|
| **Beginning Balance** | **$7,808,075.74** | Minimum Balance | $3,697,444 |
| Deposits & Credits | $20,419,170.49 + | | |
| Withdrawals | $11,704,974.40 − | | |
| Fees | $848.92 − | | |
| Automatic Transfers | $0.00 + | | |
| Checks | $1,034,927.59 − | | |
| **Ending Balance** | **$15,486,495.32** | | |

### DEPOSITS & CREDITS

| Date | Description | Amount |
|---|---|---|
| 09/04 | The Villages Hea ACH Items The Villages H Tvh Regions | 190,782.16 |
| 09/05 | The Villages Hea ACH Items The Villages H Tvh Regions | 81,151.25 |
| 09/05 | Wire Transfer The Villages H | 150,000.00 |
| 09/08 | The Villages Hea ACH Items The Villages H Tvh Regions | 134,908.42 |
| 09/09 | The Villages Hea ACH Items The Villages H Tvh Regions | 48,783.47 |
| 09/09 | Wire Transfer Pma Lender LLC | 15,000,000.00 |
| 09/09 | Wire Transfer The Villages H | 783,800.00 |
| 09/10 | The Villages Hea ACH Items The Villages H Tvh Regions | 69,612.37 |
| 09/11 | The Villages Hea ACH Items The Villages H Tvh Regions | 171,950.98 |
| 09/12 | The Villages Hea ACH Items The Villages H Tvh Regions | 61,076.66 |
| 09/15 | The Villages Hea ACH Items The Villages H Tvh Regions | 127,253.23 |
| 09/15 | Wire Transfer The Villages H | 2,310,000.00 |
| 09/16 | The Villages Hea ACH Items The Villages H Tvh Regions | 44,770.04 |
| 09/17 | The Villages Hea ACH Items The Villages H Tvh Regions | 71,367.28 |
| 09/18 | The Villages Hea ACH Items The Villages H Tvh Regions | 211,924.26 |
| 09/19 | The Villages Hea ACH Items The Villages H Tvh Regions | 102,112.02 |
| 09/22 | The Villages Hea ACH Items The Villages H Tvh Regions | 95,634.92 |
| 09/23 | The Villages Hea ACH Items The Villages H Tvh Regions | 48,368.77 |
| 09/24 | The Villages Hea ACH Items The Villages H Tvh Regions | 104,103.68 |
| 09/24 | Wire Transfer The Villages H | 160,000.00 |
| 09/25 | The Villages Hea ACH Items The Villages H Tvh Regions | 205,394.24 |
| 09/26 | The Villages Hea ACH Items The Villages H Tvh Regions | 101,206.93 |
| 09/29 | The Villages Hea ACH Items The Villages H Tvh Regions | 106,942.10 |
| 09/30 | The Villages Hea ACH Items The Villages H Tvh Regions | 38,027.71 |
| | Total Deposits & Credits | $20,419,170.49 |



**Regions**

Regions Bank
Orlando Main 111 North Orange
111 North Orange Ave.
Orlando, FL 32801

VILLAGES HEALTH SYSTEM LLC
OPERATING
DEBTOR IN POSSESSION
7580 MIDDLETON DR
MIDDLETON FL 34762-6097

**ACCOUNT #** ██████ **5621**

092

| | |
|---|---|
| Cycle | 26 |
| Enclosures | 0 |
| Page | 2 of 8 |

## WITHDRAWALS

| | | |
|---|---|---|
| 09/02 | BCBS Premium    Drafts The Villages H 00000002773750 | 45,060.60 |
| 09/02 | Wire Transfer The Villages O | 786,160.76 |
| 09/02 | Wire Transfer Anna Phillips | 50,404.89 |
| 09/02 | Wire Transfer The Villages C | 246,135.54 |
| 09/02 | Wire Transfer Villages Devel | 105,310.16 |
| 09/03 | Regions Bank    Prefunddbt 383876436    Pjohnson | 4,023.08 |
| 09/03 | Regions Bank    Prefunddbt 383876436    Pjohnson | 12,239.33 |
| 09/03 | Regions Bank    Prefunddbt 383876436    Pjohnson | 4,051.75 |
| 09/03 | Wire Transfer ADP, Inc. | 1,960,873.87 |
| 09/04 | Plic Nq Raleigh  Payments The Villages H Pact#253354136 | 2,937.10 |
| 09/04 | Plic Nq Raleigh  Payments The Villages H Pact#253353952 | 15,412.51 |
| 09/04 | Principal Life P Plic-Peris No Name On Fil 8-2406900003757 | 201,109.76 |
| 09/04 | Wire Transfer ADP Client Tru | 603,037.18 |
| 09/04 | Wire Transfer ADP, Inc. | 2,086.17 |
| 09/04 | Wire Transfer Stealth Partne | 11,884.60 |
| 09/04 | Wire Transfer Business Techs | 5,750.34 |
| 09/04 | Wire Transfer Sunlife Assura | 60,407.62 |
| 09/04 | Wire Transfer First Stop Hea | 8,937.70 |
| 09/04 | Wire Transfer Pathways Clini | 25,000.00 |
| 09/05 | BCBS Premium    Drafts The Villages H 00000002773757 | 87,890.45 |
| 09/05 | Wire Transfer Customize It R | 1,601.84 |
| 09/05 | Wire Transfer Southern Scrip | 149,088.82 |
| 09/05 | Wire Transfer Sonova USA Inc | 4,077.11 |
| 09/05 | Wire Transfer McKesson Corpo | 31,681.17 |
| 09/05 | Wire Transfer Digital Insura | 10,000.00 |
| 09/05 | Wire Transfer Oticon, Inc. | 18,313.88 |
| 09/05 | Wire Transfer Diversified CO | 9,036.70 |
| 09/05 | Wire Transfer Comfort Care M | 2,243.82 |
| 09/05 | Wire Transfer Vaco By Highsp | 42,955.00 |
| 09/05 | Wire Transfer Athena | 24,853.00 |
| 09/08 | Principal Life P Plic-Peris No Name On Fil 8-2406900004355 | 181.32 |
| 09/08 | The Guardian    Sep GP Ins The Villages H | 43,510.62 |
| 09/10 | Card Purchase Nic*-Ahca Agenc  9399 Egov.Com    FL 32308    6806 | 43.37 |
| 09/11 | Card Purchase First Watch 030  5812 Order.Firstwa FL 34785    6806 | 60.08 |
| 09/11 | Card Purchase Chicken Salad C  5814 3527759379    FL 32159    6806 | 84.46 |
| 09/11 | BCBS Premium    Drafts The Villages H 00000002773757 | 110,219.02 |
| 09/11 | Wire Transfer Sphere Commerc | 110.42 |
| 09/11 | Wire Transfer Evercore Group | 200,896.52 |
| 09/11 | Wire Transfer Stretto | 281,661.00 |
| 09/11 | Wire Transfer Pmi South, Inc | 15,235.09 |
| 09/12 | Regions Bank    Prefunddbt 383876436    Pjohnson | 2,405.52 |
| 09/12 | Regions Bank    Prefunddbt 383876436    Pjohnson | 8,801.00 |
| 09/12 | Regions Bank    Prefunddbt 383876436    Pjohnson | 160.00 |
| 09/12 | Card Purchase Dea Registratio  9399 202-307-5604  VA 22202    6806 | 888.00 |
| 09/12 | Card Purchase Oticon Inc    5975 800-526-3921  NJ 08873    6806 | 3,647.68 |
| 09/12 | Wire Transfer Henry Schein | 305.47 |
| 09/12 | Wire Transfer The Villages O | 1,722.78 |
| 09/12 | Wire Transfer Comfort Care M | 879.82 |
| 09/12 | Wire Transfer Vaco By Highsp | 21,510.24 |
| 09/12 | Wire Transfer McKesson Corpo | 42,593.23 |
| 09/12 | Wire Transfer The Villages O | 198.00 |
| 09/15 | Card Purchase Oaktree    5047 636-530-1664  MO 63005    6806 | 139.58 |
| 09/15 | Card Purchase Southwes    526 3066 800-435-9792  TX 75235    6806 | 443.96 |
| 09/16 | Card Purchase Oticon Inc    5975 800-526-3921  NJ 08873    6806 | 7,331.94 |

**REGIONS**

Regions Bank
Orlando Main 111 North Orange
111 North Orange Ave.
Orlando, FL 32801

VILLAGES HEALTH SYSTEM LLC
OPERATING
DEBTOR IN POSSESSION
7580 MIDDLETON DR
MIDDLETON FL 34762-6097

**ACCOUNT #** ████ **5621**

|  |  |
|---|---|
|  | 092 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 3 of 8 |

## WITHDRAWALS (CONTINUED)

| | | |
|---|---|---:|
| 09/16 | Card Purchase First Watch 022  5812 Order.Firstwa FL 32159    6806 | 28.98 |
| 09/16 | Card Purchase Dea Registratio  9399 202-307-5604  VA 22202    6830 | 888.00 |
| 09/16 | Card Purchase Tst*beef O Brad  5812 The Villages  FL 32163    6830 | 754.35 |
| 09/16 | Card Purchase Publix #1155    5411 863-688-1188  FL 32162    6830 | 504.91 |
| 09/16 | Card Purchase Publix #1581    5411 863-688-1188  FL 32159    6830 | 716.79 |
| 09/16 | Card Purchase Jersey Mikes On  5814 Https //Prod. NJ 08736    6830 | 365.14 |
| 09/16 | Card Purchase Publix #447    5411 863-688-1188  FL 32159    6830 | 144.42 |
| 09/16 | Card Purchase Oticon Inc    5975 800-526-3921  NJ 08873    6806 | 1,219.99 |
| 09/16 | Teco/People Gas  Utilitybil Care Center at 211035559775 | 193.45 |
| 09/17 | Regions Bank    Prefunddbt 383876436    Pjohnson | 4,023.08 |
| 09/17 | Regions Bank    Prefunddbt 383876436    Pjohnson | 8,469.33 |
| 09/17 | Card Purchase Ezcater*nypd Pi  5811 800-488-1803  MA 02108    6830 | 168.11 |
| 09/17 | Card Purchase Hungry Howies -  5812 281-345-2500  FL 32159    6830 | 324.13 |
| 09/17 | Card Purchase Oticon Inc    5975 800-526-3921  NJ 08873    6806 | 317.98 |
| 09/17 | Card Purchase Oticon Inc    5975 800-526-3921  NJ 08873    6806 | 1,219.99 |
| 09/17 | Card Purchase Starkey Labs IN  5975 800-328-8602  MN 55344    6806 | 962.00 |
| 09/17 | Medpro      Debitpmt The Villages H #509692114 | 69,265.00 |
| 09/17 | Wire Transfer ADP, Inc. | 1,989,027.53 |
| 09/18 | Card Purchase Applebees 9552  5812 352-753-0000  FL 32159    6806 | 832.26 |
| 09/18 | Card Purchase McAlisters Deli  5814 The Villages  FL 32163    6830 | 591.44 |
| 09/18 | Card Purchase Oticon Inc    5975 800-526-3921  NJ 08873    6806 | 785.00 |
| 09/18 | Card Purchase Www.Pessaries.C  5399 Pessaries.Com TX 75081    6830 | 110.00 |
| 09/18 | Card Purchase College Transcr  8699 Clover.Com  VA 20171    6830 | 39.90 |
| 09/18 | Card Purchase IN *Nupur Techn  8071 716-8661830  Ny 14228    6830 | 43.50 |
| 09/18 | Card Purchase Dea Registratio  9399 202-307-5604  VA 22202    6830 | 888.00 |
| 09/18 | Card Purchase Dea Registratio  9399 202-307-5604  VA 22202    6830 | 888.00 |
| 09/18 | Card Purchase Dea Registratio  9399 202-307-5604  VA 22202    6830 | 888.00 |
| 09/18 | Card Purchase Dea Registratio  9399 202-307-5604  VA 22202    6830 | 888.00 |
| 09/18 | Card Purchase Npdb Npdb.Hrsa.  9399 800-767-6732  MD 20852    6830 | 2.50 |
| 09/18 | Card Purchase Npdb Npdb.Hrsa.  9399 800-767-6732  MD 20852    6830 | 72.50 |
| 09/18 | Card Purchase Npdb Npdb.Hrsa.  9399 800-767-6732  MD 20852    6830 | 2.50 |
| 09/18 | Comcast-Xfinity  Cable Svcs The Villages H 2705331 | 333.88 |
| 09/18 | Comcast      Cable The Villages * 2703481 | 3,148.11 |
| 09/18 | Plic Nq Raleigh  Payments The Villages H Pact#253639618 | 15,412.51 |
| 09/18 | BCBS Premium    Drafts The Villages H 00000002773757 | 146,101.10 |
| 09/18 | Principal Life P Plic-Peris No Name On Fil 8-2406900002088 | 193,217.92 |
| 09/18 | Wire Transfer ADP Client Tru | 612,624.44 |
| 09/18 | Wire Transfer ADP, Inc. | 3,168.79 |
| 09/18 | Wire Transfer Customize It R | 421.86 |
| 09/18 | Wire Transfer Comfort Care M | 3,450.27 |
| 09/19 | Card Purchase First Watch 030  5812 Order.Firstwa FL 34785    6830 | 71.72 |
| 09/19 | Card Purchase Oticon Inc    5975 800-526-3921  NJ 08873    6806 | 1,717.92 |
| 09/19 | Card Purchase Comcast / Xfini  4899 800-266-2278  FL 33407    6830 | 262.26 |
| 09/19 | Teco/People Gas  Utilitybil Care Center at 211035559742 | 79.37 |
| 09/19 | Teco/People Gas  Utilitybil Care Center at 211035559734 | 133.01 |
| 09/19 | Teco/People Gas  Utilitybil Care Center at 211035559759 | 136.53 |
| 09/19 | Wire Transfer Aaron Hicks | 1,500.00 |
| 09/19 | Wire Transfer Southern Scrip | 157,031.93 |
| 09/19 | Wire Transfer Mobilemedix Pl | 11,040.00 |
| 09/19 | Wire Transfer Vaco By Highsp | 27,957.48 |
| 09/19 | Wire Transfer Lake Medical I | 25,056.00 |
| 09/19 | Wire Transfer McKesson Corpo | 16,433.53 |
| 09/19 | Wire Transfer Inferscience, | 33,363.75 |
| 09/19 | Wire Transfer Paychex Advanc | 50,000.00 |

**Regions Bank**
Orlando Main 111 North Orange
111 North Orange Ave.
Orlando, FL 32801

VILLAGES HEALTH SYSTEM LLC
OPERATING
DEBTOR IN POSSESSION
7580 MIDDLETON DR
MIDDLETON FL 34762-6097

**ACCOUNT #**  ████ **5621**

| | |
|---|---|
| | 092 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 4 of 8 |

## WITHDRAWALS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 09/19 | Wire Transfer The Performa R | 844.83 |
| 09/19 | Wire Transfer Athena | 17,100.00 |
| 09/22 | Card Purchase Southwes   526 3066 800-435-9792 TX 75235   6830 | 403.96 |
| 09/22 | Card Purchase Oticon Inc   5975 800-526-3921 NJ 08873   6806 | 3,281.87 |
| 09/22 | Card Purchase Sumter Electric 4900 Secoenergy.Sm FL 33585   6855 | 2,453.12 |
| 09/22 | Card Purchase Sumter Electric 4900 Secoenergy.Sm FL 33585   6855 | 2,994.34 |
| 09/22 | Card Purchase Sumter Electric 4900 Secoenergy.Sm FL 33585   6855 | 2,833.28 |
| 09/22 | Invoice Cloud   Webpayment The Villages H 3868007 | 0.95 |
| 09/22 | Teco/People Gas  Utilitybil Care Center at 211035559767 | 84.21 |
| 09/22 | Central Sumter  Csu Util The Villages H 3913745 | 2,225.61 |
| 09/22 | Medpro       Debitpmt The Villages H #510936742 | 8,553.00 |
| 09/23 | Card Purchase Sumter Electric 4900 Secoenergy.Sm FL 33585   6855 | 2,548.34 |
| 09/23 | Card Purchase Sumter Electric 4900 Secoenergy.Sm FL 33585   6855 | 1,209.92 |
| 09/23 | Card Purchase Sumter Electric 4900 Secoenergy.Sm FL 33585   6855 | 2,222.87 |
| 09/23 | Card Purchase Sumter Electric 4900 Secoenergy.Sm FL 33585   6855 | 748.00 |
| 09/23 | Zenith       Prem Pymnt Villages Healt St136433606009 | 12,594.00 |
| 09/24 | Regions Bank   Prefunddbt 383876436   Pjohnson | 450.96 |
| 09/24 | Card Purchase Sumter Electric 4900 Secoenergy.Sm FL 33585   6855 | 2,831.99 |
| 09/24 | Card Purchase Sumter Electric 4900 Secoenergy.Sm FL 33585   6855 | 2,796.94 |
| 09/24 | Card Purchase Sumter Electric 4900 Secoenergy.Sm FL 33585   6855 | 2,874.93 |
| 09/24 | Card Purchase Publix #1487   5411 The Villages  FL 32163   6806 | 7.47 |
| 09/24 | Card Purchase Publix #1487   5411 The Villages  FL 32163   6806 | 59.24 |
| 09/24 | Card Purchase Starkey Labs IN 5975 800-328-8602 MN 55344   6806 | 241.58 |
| 09/24 | Card Purchase Oticon Inc   5975 800-526-3921 NJ 08873   6806 | 2,884.69 |
| 09/24 | Medpro       Debitpmt The Villages H #512215870 | 133,770.00 |
| 09/25 | Card Purchase Olympus Corpora 5047 800-848-9024 PA 18034   6830 | 977.32 |
| 09/25 | Card Purchase Dea Registratio 9399 202-307-5604 VA 22202   6855 | 888.00 |
| 09/25 | Card Purchase Sumter Electric 4900 Secoenergy.Sm FL 33585   6855 | 662.23 |
| 09/25 | Card Purchase Starkey Labs IN 5975 800-328-8602 MN 55344   6806 | 248.93 |
| 09/25 | Card Purchase Starkey Labs IN 5975 800-328-8602 MN 55344   6806 | 248.93 |
| 09/25 | Card Purchase Comcast / Xfini 4899 800-266-2278 FL 33407   6855 | 155.07 |
| 09/25 | Card Purchase Comcast / Xfini 4899 800-266-2278 FL 33407   6855 | 262.26 |
| 09/25 | BCBS Premium    Drafts The Villages H 00000002773757 | 214,495.47 |
| 09/26 | Regions Bank   Prefunddbt 383876436   Pjohnson | 2,599.06 |
| 09/26 | Card Purchase Oaktree      5047 636-530-1664 MO 63005   6806 | 274.01 |
| 09/26 | Card Purchase Zapier.Com/Char 5734 Zapier.Com  CA 94104   6830 | 253.50 |
| 09/26 | Card Purchase The Villages Da 5192 352-7531119  FL 32159   6830 | 115.20 |
| 09/26 | Card Purchase Oticon Inc   5975 800-526-3921 NJ 08873   6806 | 4,432.99 |
| 09/26 | Card Purchase Starkey Labs IN 5975 800-328-8602 MN 55344   6806 | 773.23 |
| 09/26 | Wire Transfer Johnson, Pope, | 21,201.75 |
| 09/26 | Wire Transfer Gbh Solic Hold | 732,595.19 |
| 09/26 | Wire Transfer Stretto | 269,604.84 |
| 09/26 | Wire Transfer Baker Hostetle | 462,508.86 |
| 09/26 | Wire Transfer Guidehouse | 140,504.08 |
| 09/26 | Wire Transfer Goodwin Procte | 885,055.17 |
| 09/26 | Wire Transfer Comfort Care M | 734.68 |
| 09/26 | Wire Transfer Vaco By Highsp | 27,821.59 |
| 09/26 | Wire Transfer The Performa R | 848.19 |
| 09/26 | Wire Transfer McKesson Corpo | 20,764.60 |
| 09/26 | Wire Transfer Kirsha, LLC | 25,000.00 |
| 09/29 | Card Purchase McAlisters Deli 5814 352-3995934  FL 32163   6830 | 59.43 |
| 09/29 | Card Purchase Phonak      5976 800-7777333  IL 60504   6806 | 3,153.99 |
| 09/29 | Recurring Card Transaction Callrail Inc*  7392 888-846-7769 GA 30303   6830 | 798.40 |
| 09/29 | Invoice Cloud   Webpayment Villages Healt 6405146 | 0.95 |



**Regions Bank**
Orlando Main 111 North Orange
111 North Orange Ave.
Orlando, FL 32801

VILLAGES HEALTH SYSTEM LLC
OPERATING
DEBTOR IN POSSESSION
7580 MIDDLETON DR
MIDDLETON FL 34762-6097

**ACCOUNT #**  ████ **5621**

| | |
|---|---:|
| | 092 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 5 of 8 |

## WITHDRAWALS (CONTINUED)

| Date | Description | | | | | Amount |
|---|---|---|---|---|---|---:|
| 09/29 | Central Sumter  Csu Util Villages Healt 6404933 | | | | | 519.07 |
| 09/30 | Card Purchase Sage Software I  5734 866-9967243  CA 92618 | 6830 | | | | 246.28 |
| 09/30 | Medpro      Debitpmt The Villages H #513814022 | | | | | 18,274.00 |

|  | | |
|---|---|---:|
| | Total Withdrawals | $11,704,974.40 |

## FEES

| Date | Description | | Amount |
|---|---|---|---:|
| 09/09 | Analysis Charge | 08-25 | 848.92 |

## CHECKS

| Date | Check No. | Amount | Date | Check No. | Amount |
|---|---|---:|---|---|---:|
| 09/25 | 10128 | 1,323.42 | 09/17 | 10173 | 91.92 |
| 09/18 | 10129 | 121.79 | 09/17 | 10174 | 60,645.37 |
| 09/15 | 10130 | 1,594.17 | 09/11 | 10175 | 193.97 |
| 09/17 | 10131 | 3,020.80 | 09/16 | 10176 | 120.00 |
| 09/16 | 10132 | 2,635.50 | 09/16 | 10177 | 245.58 |
| 09/23 | 10133 | 275.00 | 09/16 | 10179 * | 1,812.10 |
| 09/11 | 10134 | 1,249.71 | 09/15 | 10180 | 6,801.61 |
| 09/16 | 10135 | 741.80 | 09/22 | 10181 | 6,553.95 |
| 09/19 | 10136 | 120.00 | 09/22 | 10182 | 575.00 |
| 09/15 | 10137 | 44,461.00 | 09/17 | 10183 | 1,176.99 |
| 09/25 | 10138 | 280.44 | 09/17 | 10185 * | 954.00 |
| 09/15 | 10139 | 625.02 | 09/23 | 10186 | 1,033.72 |
| 09/19 | 10140 | 176.71 | 09/15 | 10187 | 8,857.21 |
| 09/15 | 10141 | 66,400.65 | 09/15 | 10188 | 5,809.23 |
| 09/15 | 10142 | 733.28 | 09/19 | 10189 | 464.00 |
| 09/17 | 10143 | 15.00 | 09/16 | 10190 | 220.00 |
| 09/15 | 10144 | 17.10 | 09/17 | 10191 | 34.71 |
| 09/23 | 10146 * | 2,166.50 | 09/15 | 10192 | 3,585.55 |
| 09/17 | 10147 | 480.00 | 09/16 | 10193 | 200.79 |
| 09/17 | 10148 | 121.16 | 09/17 | 10194 | 293.93 |
| 09/15 | 10149 | 16.57 | 09/15 | 10195 | 400.00 |
| 09/16 | 10150 | 1,304.75 | 09/22 | 10196 | 3,330.65 |
| 09/15 | 10151 | 471.44 | 09/23 | 10197 | 209.65 |
| 09/12 | 10152 | 1,885.50 | 09/18 | 10198 | 199.00 |
| 09/09 | 10153 | 4,181.96 | 09/22 | 10199 | 2,473.89 |
| 09/19 | 10154 | 1,250.00 | 09/23 | 10201 * | 1,890.00 |
| 09/26 | 10155 | 40.00 | 09/15 | 10202 | 665.26 |
| 09/09 | 10156 | 475.23 | 09/26 | 10203 | 1,972.46 |
| 09/22 | 10157 | 134.83 | 09/25 | 10204 | 167.24 |
| 09/16 | 10158 | 1,389.45 | 09/24 | 10205 | 3,174.00 |
| 09/15 | 10159 | 68.25 | 09/26 | 10206 | 225.00 |
| 09/19 | 10162 * | 45.00 | 09/25 | 10207 | 1,064.28 |
| 09/16 | 10164 * | 12,500.00 | 09/22 | 10208 | 513.02 |
| 09/15 | 10165 | 273.26 | 09/22 | 10209 | 129.00 |
| 09/30 | 10166 | 243.00 | 09/22 | 10210 | 972.31 |
| 09/18 | 10167 | 36.50 | 09/24 | 10211 | 879.92 |
| 09/10 | 10168 | 105.84 | 09/25 | 10212 | 91.35 |
| 09/19 | 10169 | 825.00 | 09/24 | 10213 | 6.51 |
| 09/09 | 10170 | 1,460.93 | 09/23 | 10214 | 54.72 |
| 09/11 | 10171 | 750.00 | 09/22 | 10215 | 525.00 |
| 09/15 | 10172 | 2,269.07 | 09/23 | 10216 | 2,062.22 |

**REGIONS**

Regions Bank
Orlando Main 111 North Orange
111 North Orange Ave.
Orlando, FL 32801

VILLAGES HEALTH SYSTEM LLC
OPERATING
DEBTOR IN POSSESSION
7580 MIDDLETON DR
MIDDLETON FL 34762-6097

**ACCOUNT #** ▬▬▬▬ **5621**

092

| | |
|---|---|
| Cycle | 26 |
| Enclosures | 0 |
| Page | 6 of 8 |

## CHECKS (CONTINUED)

| Date | Check No. | Amount | Date | Check No. | Amount |
|---|---|---|---|---|---|
| 09/22 | 10217 | 957.65 | 09/23 | 10293 | 1,421.95 |
| 09/23 | 10218 | 156.43 | 09/22 | 10294 | 73,231.42 |
| 09/29 | 10222 * | 295.94 | 09/25 | 10295 | 325.80 |
| 09/25 | 10223 | 481.45 | 09/23 | 10296 | 5,020.98 |
| 09/18 | 10226 * | 2,256.02 | 09/24 | 10297 | 1,320.00 |
| 09/18 | 10227 | 68.32 | 09/22 | 10298 | 350.00 |
| 09/17 | 10228 | 80.84 | 09/23 | 10299 | 481.45 |
| 09/24 | 10229 | 145.35 | 09/29 | 10300 | 1,714.03 |
| 09/19 | 10230 | 375.00 | 09/24 | 10301 | 120.40 |
| 09/24 | 10231 | 105.00 | 09/29 | 10302 | 2,852.50 |
| 09/18 | 10232 | 1,918.96 | 09/22 | 10303 | 142.59 |
| 09/24 | 10233 | 59.98 | 09/23 | 10304 | 136.87 |
| 09/22 | 10234 | 3,660.53 | 09/25 | 10305 | 2,393.10 |
| 09/22 | 10241 * | 1,034.00 | 09/25 | 10306 | 65,337.63 |
| 09/22 | 10242 | 6,759.00 | 09/30 | 10307 | 365.84 |
| 09/18 | 10244 * | 166.16 | 09/24 | 10308 | 217.74 |
| 09/23 | 10245 | 79.00 | 09/29 | 10310 * | 58.50 |
| 09/24 | 10246 | 5,000.00 | 09/23 | 10311 | 1,663.30 |
| 09/25 | 10247 | 501.05 | 09/24 | 10312 | 33,107.79 |
| 09/22 | 10250 * | 2,889.00 | 09/18 | 10313 | 32.09 |
| 09/19 | 10251 | 164.08 | 09/23 | 10314 | 6,583.00 |
| 09/23 | 10253 * | 816.00 | 09/29 | 10315 | 70.00 |
| 09/26 | 10254 | 1,798.00 | 09/22 | 10316 | 11,692.72 |
| 09/23 | 10255 | 7,855.65 | 09/23 | 10317 | 19,150.00 |
| 09/19 | 10257 * | 281.40 | 09/26 | 10318 | 189,209.60 |
| 09/24 | 10258 | 1,023.04 | 09/24 | 10319 | 2,176.00 |
| 09/22 | 10259 | 5,392.55 | 09/23 | 10320 | 122.79 |
| 09/19 | 10260 | 92.21 | 09/24 | 10321 | 1,125.00 |
| 09/25 | 10262 * | 99.82 | 09/23 | 10322 | 5,206.91 |
| 09/22 | 10263 | 2,763.02 | 09/22 | 10323 | 21.40 |
| 09/24 | 10264 | 75.95 | 09/22 | 10324 | 1,853.72 |
| 09/22 | 10265 | 732.95 | 09/23 | 10325 | 302.28 |
| 09/23 | 10267 * | 132.62 | 09/22 | 10326 | 17,675.36 |
| 09/23 | 10268 | 21,617.26 | 09/24 | 10327 | 73,529.59 |
| 09/17 | 10269 | 90.69 | 09/25 | 10328 | 157.91 |
| 09/24 | 10271 * | 84.77 | 09/24 | 10330 * | 54.52 |
| 09/23 | 10273 * | 155.00 | 09/18 | 10331 | 1,540.15 |
| 09/23 | 10274 | 5,175.83 | 09/26 | 10334 * | 1,300.00 |
| 09/23 | 10275 | 145.86 | 09/22 | 10335 | 1,646.34 |
| 09/24 | 10276 | 2,884.93 | 09/30 | 10336 | 225.00 |
| 09/30 | 10278 * | 1,183.00 | 09/30 | 10340 * | 1,837.34 |
| 09/22 | 10279 | 2,996.00 | 09/26 | 10341 | 209.00 |
| 09/23 | 10280 | 1,092.00 | 09/29 | 10342 | 215.00 |
| 09/18 | 10281 | 935.59 | 09/29 | 10343 | 3,292.76 |
| 09/19 | 10284 * | 595.24 | 09/30 | 10349 * | 3,450.00 |
| 09/23 | 10285 | 74,355.43 | 09/29 | 10350 | 176.29 |
| 09/23 | 10286 | 77.35 | 09/29 | 10351 | 706.20 |
| 09/22 | 10287 | 579.50 | 09/29 | 10354 * | 288.90 |
| 09/22 | 10288 | 430.40 | 09/26 | 10359 * | 453.00 |
| 09/22 | 10289 | 117.70 | 09/26 | 10360 | 248.00 |
| 09/29 | 10290 | 7,000.00 | 09/30 | 10361 | 38.73 |
| 09/24 | 10291 | 110.76 | 09/29 | 10362 | 410.60 |
| 09/23 | 10292 | 128.40 | 09/30 | 10364 * | 44.81 |

**REGIONS**

VILLAGES HEALTH SYSTEM LLC
OPERATING
DEBTOR IN POSSESSION
7580 MIDDLETON DR
MIDDLETON FL 34762-6097

**ACCOUNT #** ███ **5621**

|  |  |
|---|---|
|  | 092 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 7 of 8 |

## CHECKS (CONTINUED)

| Date | Check No. | Amount | Date | Check No. | Amount |
|---|---|---|---|---|---|
| 09/30 | 10370 * | 40.00 | 09/30 | 10385 | 11,863.50 |
| 09/30 | 10375 * | 820.20 | 09/30 | 10389 * | 4,727.56 |
| 09/29 | 10376 | 179.00 | 09/30 | 10396 * | 3,620.00 |
| 09/30 | 10377 | 7,121.56 | 09/30 | 10398 * | 22,100.00 |
| 09/30 | 10383 * | 1,132.11 | 09/30 | 10399 | 3,030.00 |
| 09/26 | 10384 | 53.34 |  |  |  |
|  |  |  | **Total Checks** |  | **$1,034,927.59** |

* Break In Check Number Sequence.

## DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 09/02 | 6,575,003.79 | 09/11 | 19,245,231.18 | 09/22 | 18,355,373.77 |
| 09/03 | 4,593,815.76 | 09/12 | 19,221,310.60 | 09/23 | 18,224,851.24 |
| 09/04 | 3,848,034.94 | 09/15 | 21,514,931.62 | 09/24 | 18,217,835.87 |
| 09/05 | 3,697,444.40 | 09/16 | 21,526,383.72 | 09/25 | 18,133,068.41 |
| 09/08 | 3,788,660.88 | 09/17 | 19,456,968.44 | 09/26 | 15,443,680.00 |
| 09/09 | 19,614,277.31 | 09/18 | 18,677,707.64 | 09/29 | 15,529,006.83 |
| 09/10 | 19,683,740.47 | 09/19 | 18,432,702.69 | 09/30 | 15,486,495.32 |

**You may request account disclosures containing
terms, fees, and rate information (if applicable)
for your account by contacting any Regions office.**

## Easy Steps to Balance Your Account

|  |  | Checking Account |
|---|---|---|
| 1. | Write here the amount shown on statement for **ENDING BALANCE** | $ |
| 2. | Enter any deposits which have not been credited on this statement. | $ + |
| 3. | Total lines 1 & 2 | $ = |
| 4. | Enter total from 4a (column on right side of page) | $ - |
| 5. | Subtract line 4 from line 3. This should be your checkbook balance. | $ = |

4a  List any checks, payments, transfers or other withdrawals from your account that are not on this statement.

| Check No. | Amount | |
|---|---|---|
|  | $ |  |
|  | $ |  |
|  | $ |  |
|  | $ |  |
|  | $ |  |
|  | $ |  |
|  | $ |  |
|  | $ |  |
|  | $ |  |
|  | $ |  |
|  | $ |  |
|  | $ |  |
|  | $ |  |
| Total Enter in Line 4 at Left | | |

The law requires you to use "reasonable care and promptness" in examining your bank statement and any checks sent with it and to report to the Bank an unauthorized signature (i.e., a forgery), any alteration of a check, or any unauthorized endorsement. You must report any forged signatures, alterations or forged endorsements to the Bank within the time periods specified under the Deposit Agreement. If you do not do this, the Bank will not be liable to you for the losses or claims arising from the forged signatures, forged endorsements or alterations. Please see the Deposit Agreement for  further explanation of your responsibilities with regard to your statement and checks.  A copy of our current Deposit Agreement may be requested at any of our branch locations.

Summary of Our Error Resolution Procedures
In Case of Errors or Questions About Your Electronic Transfers
Telephone us toll-free at 1-800-734-4667
or write us at
Regions Electronic Funds Transfer Services
Post Office Box 413
Birmingham, Alabama  35201

Please contact Regions as soon as you can, if you think your statement is wrong or if you need more information about a transfer listed on your statement. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.
    (1) Tell us your name and account number.
    (2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is  an error or why you need more information.
    (3) Tell us the dollar amount of the suspected error.
If you tell us verbally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will determine whether an error occurred within ten (10) business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or question (ninety (90) days for POS transactions or for transfers initiated outside of the United States). If we decide to do this, we will credit your account within ten (10) business days for the amount you think is in error. If, after the investigation, we determine that no bank error occurred, we will debit your account to the extent previously credited. If we ask you to put your complaint in writing and we do not receive it within ten (10) business days, we may not credit your account.

New Accounts- If an alleged error occurred within thirty (30) days after your first deposit to your account was made, we may have up to ninety (90) days to investigate your complaint, provided we credit your account within twenty (20) business days for the amount you think is in error.

If we decide there was no error, we will send you a written explanation within three (3) business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

FOR QUESTIONS CONCERNING THIS STATEMENT OR FOR VERIFICATION OF A PREAUTHORIZED DEPOSIT, PLEASE CALL 1-800-REGIONS (734-4667) OR VISIT YOUR NEAREST REGIONS LOCATION.

| | | | | |
|---|---|---|---|---|
| ADJ - Adjustment | RI - Return Item | CR - Credit | SC - Service Charge | OD - Overdrawn |
| EB - Electronic Banking | NSF - Nonsufficient Funds | APY - Annual Percentage Yield | FWT - Federal Withholding Tax | *Break in Number Sequence |

You can make a deposit at the branch during business hours or at a Regions Deposit-Smart ATM, and you can also make a transfer or deposit through Regions Online Banking or Mobile Banking. To make a deposit to an overdrawn account 24 hours a day, please visit https://selfservice.regions.com.



## CITIZENS FIRST BANK

P.O. Box 1927
Lady Lake, FL 32158-1927

| | |
|---|---|
| Account Number | ████5906 |
| Statement Date | 09/30/2025 |
| Statement Thru Date | 09/30/2025 |
| Check/Items Enclosed | 361 |
| Page | 1 |

00003687 F5638DDA093025225525 01 000000000 0000000 048

THE VILLAGES HEALTH SYSTEM LLC
DEBTOR IN POSSESSION ACCOUNT
1149 MAIN ST
THE VILLAGES FL 32159-7721

### Customer Service Information

| | | |
|---|---|---|
| 📱 | Customer Contact Center: | 352.753.9515 |
| ✉ | Email Inquiries: | Info@MyCitizensFirst.com |
| 🔍 | Visit Us Online: | www.MyCitizensFirst.com |
| 💻 | Let's Get Social!: | [f] [in] [▶] |

### Relationship Summary

| Account Type | Balance |
|---|---|
| CHECKING | $162,259.46 |

## GF BUS RELATIONSHIP                    Account Number: ████5906

**Account Owner(s):    THE VILLAGES HEALTH SYSTEM LLC**

### Balance Summary

| | | | |
|---|---|---|---|
| **Beginning Balance as of 09/01/2025** | **$484,001.70** | Service Charges for Period | $0.00 |
| + Deposits and Credits  (347) | $3,526,544.37 | | |
| - Withdrawals and Debits  (178) | $3,848,286.61 | | |
| **Ending Balance as of 09/30/2025** | **$162,259.46** | | |

### DEPOSITS AND WITHDRAWALS

| Date | Description | Deposits | Withdrawals | Balance |
|---|---|---|---|---|
| Sep 01 | BEGINNING BALANCE | | | $484,001.70 |
| Sep 02 | DEPOSIT | 5.00 | | 484,006.70 |
| Sep 02 | DEPOSIT | 5.00 | | 484,011.70 |
| Sep 02 | DEPOSIT | 5.00 | | 484,016.70 |
| Sep 02 | DEPOSIT | 20.00 | | 484,036.70 |
| Sep 02 | DEPOSIT | 20.00 | | 484,056.70 |



# Staying on top of your credit has never been easier!

Access your credit score today within our
online and mobile banking app.

You can do this ANYTIME and ANYWHERE and for FREE.



**CITIZENS FIRST BANK**

| | |
|---|---|
| Account Number | ▇5906 |
| Statement Date | 09/30/2025 |
| Statement Thru Date | 09/30/2025 |
| Page | 2 |

## DEPOSITS AND WITHDRAWALS (Continued)

| Date | Description | Deposits | Withdrawals | Balance |
|---|---|---|---|---|
| Sep 02 | DEPOSIT | 50.00 | | 484,106.70 |
| Sep 02 | DEPOSIT | 53.63 | | 484,160.33 |
| Sep 02 | DEPOSIT | 260.00 | | 484,420.33 |
| Sep 02 | DEPOSIT | 431.14 | | 484,851.47 |
| Sep 02 | HUMANA INC US LE/EFTPAYMENT TRN*1*100111490*3610647538\ 83149090 THE VILLAGES HEALTH SY | 2,558.00 | | 487,409.47 |
| Sep 02 | SYNCHRONY BANK/PAYMENTS VIL012 THE VILLAGES HEALTH SY | 3,629.38 | | 491,038.85 |
| Sep 02 | THE VILLAGES HEA/ACH ITEMS TVH CFB VILLAGES HEALTH CFB | 95,411.71 | | 586,450.56 |
| Sep 02 | FREEDOM LIFE INS/HCCLAIMPMT TRN*1*3142638383*1611096685*0000USHA1\ 383876436 THE VILLAGES HEALTH SY | 11.48 | | 586,462.04 |
| Sep 02 | FREEDOM LIFE INS/HCCLAIMPMT TRN*1*3142638355*1611096685*0000USHA1\ 383876436 THE VILLAGES HEALTH SY | 75.00 | | 586,537.04 |
| Sep 02 | GEHA UMR/HCCLAIMPMT TRN*1*CN1762211748676523441459213919952 76*0000UMR01\ 383876436 THE VILLAGES HEALTH SY | 78.14 | | 586,615.18 |
| Sep 02 | FLORIDA BLUE GA/HCCLAIMPMT TRN*1*3142053544*1752611444*000075261\ 383876436 THE VILLAGES HEALTH SY | 221.26 | | 586,836.44 |
| Sep 02 | UNITEDHEALTHCARE/HCCLAIMPMT TRN*1*25240B1000193304*1362739571*000004 567\ 383876436 THE VILLAGES HEALTH SY | 1,977.88 | | 588,814.32 |
| Sep 02 | CHECK #70160 | | 108.45 | 588,705.87 |
| Sep 02 | CHECK #70427 | | 1,405.00 | 587,300.87 |
| Sep 02 | CHECK #70512 | | 76.95 | 587,223.92 |
| Sep 02 | MERCHANT SERVICE/MERCH FEE 8033228043 BELLEVIEW CARE CENTER | | 63.73 | 587,160.19 |
| Sep 02 | MERCHANT SERVICE/MERCH FEE 8033228407 THE VILLAGES HEALTH AD | | 193.97 | 586,966.22 |
| Sep 02 | MERCHANT SERVICE/MERCH FEE 8043674475 EASTPORT CARE CENTER | | 482.97 | 586,483.25 |
| Sep 02 | MERCHANT SERVICE/MERCH FEE 8033228092 BROWNWOOD CARE CENTER | | 493.05 | 585,990.20 |
| Sep 02 | MERCHANT SERVICE/MERCH FEE 8033228282 SANTA BARBARA CARE CEN | | 540.75 | 585,449.45 |
| Sep 02 | MERCHANT SERVICE/MERCH FEE 8033228225 PINELLAS CARE CENTER | | 543.76 | 584,905.69 |
| Sep 02 | MERCHANT SERVICE/MERCH FEE 8038088707 LAKE DEATON CARE CENTE | | 611.52 | 584,294.17 |
| Sep 02 | MERCHANT SERVICE/MERCH FEE 8033228175 CREEKSIDE CARE CENTER | | 647.20 | 583,646.97 |
| Sep 02 | MERCHANT SERVICE/MERCH FEE 8033228332 SPECIALTY CARE CENTER | | 647.68 | 582,999.29 |
| Sep 02 | MERCHANT SERVICE/MERCH FEE 8033228118 COLONY CARE CENTER | | 852.60 | 582,146.69 |
| Sep 02 | MERCHANT SERVICE/MERCH FEE 8033228209 MULBERRY CARE CENTER | | 870.95 | 581,275.74 |
| Sep 02 | MERCHANT SERVICE/MERCH FEE 8033289466 THE VILLAGES HEALTH AD | | 1,598.10 | 579,677.64 |
| Sep 02 | MERCHANT SERVICE/MERCH FEE 8036276544 THE VILLAGES HEALTH SY | | 4,274.10 | 575,403.54 |
| Sep 02 | CHECK #70172 | | 138.56 | 575,264.98 |
| Sep 02 | CHECK #70428 | | 1,750.00 | 573,514.98 |
| Sep 02 | CHECK #70438 | | 435.00 | 573,079.98 |
| Sep 02 | CHECK #70486 | | 3,453.30 | 569,626.68 |

00003687 0015822 0002-0047





CITIZENS
FIRST BANK

| | |
|---|---|
| Account Number | ████5906 |
| Statement Date | 09/30/2025 |
| Statement Thru Date | 09/30/2025 |
| Page | 3 |

## DEPOSITS AND WITHDRAWALS (Continued)

| Date | Description | Deposits | Withdrawals | Balance |
|---|---|---|---|---|
| Sep 02 | CHECK #70500 | | 40.46 | 569,586.22 |
| Sep 02 | CHECK #70501 | | 712.50 | 568,873.72 |
| Sep 02 | CHECK #70503 | | 5,447.47 | 563,426.25 |
| Sep 02 | CHECK #70506 | | 45.00 | 563,381.25 |
| Sep 02 | CHECK #70508 | | 8.55 | 563,372.70 |
| Sep 02 | CHECK #70509 | | 2,509.53 | 560,863.17 |
| Sep 02 | CHECK #70513 | | 47.16 | 560,816.01 |
| Sep 02 | CHECK #70515 | | 73.10 | 560,742.91 |
| Sep 02 | CHECK #70519 | | 129.08 | 560,613.83 |
| Sep 02 | CHECK #70520 | | 330.00 | 560,283.83 |
| Sep 02 | CHECK #70528 | | 56.07 | 560,227.76 |
| Sep 02 | CHECK #70534 | | 3,000.00 | 557,227.76 |
| Sep 02 | CHECK #70535 | | 511.31 | 556,716.45 |
| Sep 02 | CHECK #70538 | | 110,532.59 | 446,183.86 |
| Sep 02 | CHECK #70539 | | 5,475.35 | 440,708.51 |
| Sep 02 | CHECK #70548 | | 122.79 | 440,585.72 |
| Sep 02 | CHECK #70550 | | 23.86 | 440,561.86 |
| Sep 02 | CHECK #70553 | | 205.01 | 440,356.85 |
| Sep 02 | CHECK #70555 | | 7.70 | 440,349.15 |
| Sep 02 | CHECK #70566 | | 1,502.50 | 438,846.65 |
| Sep 02 | CHECK #70569 | | 5,000.00 | 433,846.65 |
| Sep 02 | CHECK #70574 | | 149.04 | 433,697.61 |
| Sep 02 | CHECK #70576 | | 225.00 | 433,472.61 |
| Sep 02 | CHECK #70581 | | 48,872.74 | 384,599.87 |
| Sep 02 | CHECK #70587 | | 34.20 | 384,565.67 |
| Sep 02 | CHECK #70588 | | 2,439.22 | 382,126.45 |
| Sep 02 | CHECK #70596 | | 85.99 | 382,040.46 |
| Sep 02 | CHECK #70601 | | 200.00 | 381,840.46 |
| Sep 02 | CHECK #70609 | | 1,143.75 | 380,696.71 |
| Sep 02 | CHECK #70621 | | 1,525.35 | 379,171.36 |
| Sep 02 | CHECK #70624 | | 1,633.79 | 377,537.57 |
| Sep 02 | STOP PAYMENT FEE | | 32.00 | 377,505.57 |
| Sep 03 | DEPOSIT | 5.00 | | 377,510.57 |
| Sep 03 | DEPOSIT | 10.00 | | 377,520.57 |
| Sep 03 | DEPOSIT | 10.26 | | 377,530.83 |
| Sep 03 | DEPOSIT | 20.00 | | 377,550.83 |
| Sep 03 | DEPOSIT | 22.78 | | 377,573.61 |
| Sep 03 | DEPOSIT | 25.00 | | 377,598.61 |
| Sep 03 | DEPOSIT | 26.00 | | 377,624.61 |
| Sep 03 | DEPOSIT | 140.00 | | 377,764.61 |
| Sep 03 | DEPOSIT | 226.71 | | 377,991.32 |
| Sep 03 | THE VILLAGES HEA/ACH ITEMS TVH CFB VILLAGES HEALTH CFB | 34,234.88 | | 412,226.20 |
| Sep 03 | GEHA UMR/HCCLAIMPMT TRN*1*CN174251050514852376367 95*1391995276*0000UMR01\ 383876436 THE VILLAGES HEALTH SY | 9.09 | | 412,235.29 |
| Sep 03 | FLORIDA BLUE GA/HCCLAIMPMT TRN*1*3146676323*1752611444*000075261\ 383876436 THE VILLAGES HEALTH SY | 79.14 | | 412,314.43 |
| Sep 03 | GOLDEN RULE INSU/HCCLAIMPMT TRN*1*G08272500920*1376028756*000037602\ 383876436 THE VILLAGES HEALTH SY | 114.95 | | 412,429.38 |
| Sep 03 | OPTUM VA CCN REG/HCCLAIMPMT TRN*1*3007384630*1204581265*0000VACCN\ 383876436 THE VILLAGES HEALTH SY | 123.95 | | 412,553.33 |
| Sep 03 | UNITEDHEALTHCARE/HCCLAIMPMT TRN*1*25241B1000166903*1362739571*000004 567\ 383876436 THE VILLAGES HEALTH SY | 271.52 | | 412,824.85 |





**CITIZENS FIRST BANK**

| | |
|---|---|
| Account Number | ■■■■5906 |
| Statement Date | 09/30/2025 |
| Statement Thru Date | 09/30/2025 |
| Page | 4 |

## DEPOSITS AND WITHDRAWALS (Continued)

| Date | Description | Deposits | Withdrawals | Balance |
|---|---|---|---|---|
| Sep 03 | FLORIDA BLUE GA/HCCLAIMPMT TRN*1*3144319194*1752611444*000075261\ 383876436 THE VILLAGES HEALTH SY | 661.28 | | 413,486.13 |
| Sep 03 | CHECK #70608 | | 200.00 | 413,286.13 |
| Sep 03 | CHECK #70632 | | 15,415.41 | 397,870.72 |
| Sep 03 | CHECK #70633 | | 895.40 | 396,975.32 |
| Sep 03 | CHECK #70187 | | 100.00 | 396,875.32 |
| Sep 03 | CHECK #70472 | | 132.00 | 396,743.32 |
| Sep 03 | CHECK #70482 | | 4,650.64 | 392,092.68 |
| Sep 03 | CHECK #70491 | | 1,200.00 | 390,892.68 |
| Sep 03 | CHECK #70492 | | 242.00 | 390,650.68 |
| Sep 03 | CHECK #70494 | | 8,911.02 | 381,739.66 |
| Sep 03 | CHECK #70496 | | 3,800.00 | 377,939.66 |
| Sep 03 | CHECK #70525 | | 1,658.00 | 376,281.66 |
| Sep 03 | CHECK #70526 | | 130.69 | 376,150.97 |
| Sep 03 | CHECK #70542 | | 4,300.00 | 371,850.97 |
| Sep 03 | CHECK #70545 | | 17,130.88 | 354,720.09 |
| Sep 03 | CHECK #70552 | | 5,258.72 | 349,461.37 |
| Sep 03 | CHECK #70565 | | 106.73 | 349,354.64 |
| Sep 03 | CHECK #70571 | | 103.49 | 349,251.15 |
| Sep 03 | CHECK #70590 | | 480.00 | 348,771.15 |
| Sep 03 | CHECK #70605 | | 1,415.61 | 347,355.54 |
| Sep 03 | CHECK #70610 | | 1,800.00 | 345,555.54 |
| Sep 03 | CHECK #70625 | | 101.09 | 345,454.45 |
| Sep 03 | CHECK #70627 | | 1,819.00 | 343,635.45 |
| Sep 03 | CHECK #70635 | | 856.70 | 342,778.75 |
| Sep 04 | DEPOSIT | 0.19 | | 342,778.94 |
| Sep 04 | DEPOSIT | 3.26 | | 342,782.20 |
| Sep 04 | DEPOSIT | 5.00 | | 342,787.20 |
| Sep 04 | DEPOSIT | 9.20 | | 342,796.40 |
| Sep 04 | DEPOSIT | 15.60 | | 342,812.00 |
| Sep 04 | DEPOSIT | 55.00 | | 342,867.00 |
| Sep 04 | DEPOSIT | 130.00 | | 342,997.00 |
| Sep 04 | DEPOSIT | 165.00 | | 343,162.00 |
| Sep 04 | DEPOSIT | 165.00 | | 343,327.00 |
| Sep 04 | DEPOSIT | 3,855.60 | | 347,182.60 |
| Sep 04 | SYNCHRONY BANK/PAYMENTS VIL012 THE VILLAGES HEALTH SY | 2,298.41 | | 349,481.01 |
| Sep 04 | GEHA UMR/HCCLAIMPMT TRN*1*CN174261136708752388283839*13919952 76*0000UMR01\ 383876436 THE VILLAGES HEALTH SY | 21.07 | | 349,502.08 |
| Sep 04 | UNITEDHEALTHCARE/HCCLAIMPMT TRN*1*25242B1000150939*1362739571*000004 567\ 383876436 THE VILLAGES HEALTH SY | 1,166.98 | | 350,669.06 |
| Sep 04 | GEHA UMR/HCCLAIMPMT TRN*1*CN174261136585052388271162*13919952 76*0000UMR01\ 383876436 THE VILLAGES HEALTH SY | 2,648.89 | | 353,317.95 |
| Sep 04 | CHECK #70634 | | 722.08 | 352,595.87 |
| Sep 04 | CHECK #70053 | | 4,778.97 | 347,816.90 |
| Sep 04 | CHECK #70098 | | 50.00 | 347,766.90 |
| Sep 04 | CHECK #70532 | | 1,292.10 | 346,474.80 |
| Sep 04 | CHECK #70570 | | 200.00 | 346,274.80 |
| Sep 04 | CHECK #70580 | | 1,589.48 | 344,685.32 |
| Sep 04 | CHECK #70584 | | 170.84 | 344,514.48 |
| Sep 04 | CHECK #70585 | | 80.65 | 344,433.83 |
| Sep 04 | CHECK #70594 | | 80.65 | 344,353.18 |
| Sep 04 | CHECK #70598 | | 995.00 | 343,358.18 |
| Sep 04 | CHECK #70606 | | 596.95 | 342,761.23 |

00003687 0015824 0004-0047





CITIZENS
FIRST BANK

| | |
|---|---|
| Account Number | ████5906 |
| Statement Date | 09/30/2025 |
| Statement Thru Date | 09/30/2025 |
| Page | 5 |

## DEPOSITS AND WITHDRAWALS (Continued)

| Date | Description | Deposits | Withdrawals | Balance |
|---|---|---|---|---|
| Sep 04 | CHECK #70611 | | 431.63 | 342,329.60 |
| Sep 04 | CHECK #70612 | | 6,482.11 | 335,847.49 |
| Sep 04 | CHECK #70619 | | 1,132.11 | 334,715.38 |
| Sep 04 | REV: CHECK | 80.65 | | 334,796.03 |
| Sep 05 | DEPOSIT | 1.00 | | 334,797.03 |
| Sep 05 | DEPOSIT | 5.00 | | 334,802.03 |
| Sep 05 | DEPOSIT | 10.00 | | 334,812.03 |
| Sep 05 | DEPOSIT | 20.00 | | 334,832.03 |
| Sep 05 | DEPOSIT | 30.96 | | 334,862.99 |
| Sep 05 | DEPOSIT | 36.44 | | 334,899.43 |
| Sep 05 | DEPOSIT | 40.00 | | 334,939.43 |
| Sep 05 | DEPOSIT | 160.00 | | 335,099.43 |
| Sep 05 | DEPOSIT | 161.00 | | 335,260.43 |
| Sep 05 | ILUMED LLC/CAP PMT REF*CAP PAYMENTS - AUGUST\ THE VILLAGES | 36,900.00 | | 372,160.43 |
| Sep 05 | TO KEEP MINIMUM BALANCE IN MM ACCT REF ATSNCTC FROM *6313 | 5,254.50 | | 377,414.93 |
| Sep 05 | UNITEDHEALTHCARE/HCCLAIMPMT TRN*1*25246B1000291441*1591293865*0000UH CEX\ 383876436 THE VILLAGES HEALTH SY | 27.20 | | 377,442.13 |
| Sep 05 | FREEDOM LIFE INS/HCCLAIMPMT TRN*1*3150292629*1611096685*0000USHA1\ 383876436 THE VILLAGES HEALTH SY | 75.00 | | 377,517.13 |
| Sep 05 | FREEDOM LIFE INS/HCCLAIMPMT TRN*1*3150500786*1611096685*0000USHA1\ 383876436 THE VILLAGES HEALTH SY | 107.79 | | 377,624.92 |
| Sep 05 | FREEDOM LIFE INS/HCCLAIMPMT TRN*1*3150494619*1611096685*0000USHA1\ 383876436 THE VILLAGES HEALTH SY | 114.95 | | 377,739.87 |
| Sep 05 | FREEDOM LIFE INS/HCCLAIMPMT TRN*1*3150477115*1611096685*0000USHA1\ 383876436 THE VILLAGES HEALTH SY | 114.95 | | 377,854.82 |
| Sep 05 | FREEDOM LIFE INS/HCCLAIMPMT TRN*1*3151707536*1611096685*0000USHA1\ 383876436 THE VILLAGES HEALTH SY | 114.95 | | 377,969.77 |
| Sep 05 | UNITEDHEALTHCARE/HCCLAIMPMT TRN*1*25247B1000111234*1362739571*000004 567\ 383876436 THE VILLAGES HEALTH SY | 1,042.40 | | 379,012.17 |
| Sep 05 | UNITEDHEALTHCARE/HCCLAIMPMT TRN*1*25246B1000241432*1362739571*000004 567\ 383876436 THE VILLAGES HEALTH SY | 1,901.00 | | 380,913.17 |
| Sep 05 | CHECK #70572 | | 2,142.00 | 378,771.17 |
| Sep 05 | CHECK #70641 | | 1,961.14 | 376,810.03 |
| Sep 05 | CHECK #70643 | | 1,818.50 | 374,991.53 |
| Sep 05 | CHECK #70644 | | 1,006.17 | 373,985.36 |
| Sep 05 | CITIZENS FIRST/CM FEES THE VILLAGES HEA | | 65.80 | 373,919.56 |
| Sep 05 | PRINCIPAL TRUST/DR CR THE VILLAGES HEALTH SY | | 7,832.26 | 366,087.30 |
| Sep 05 | BENE:THE VILLAGES HEALTH SYSTEM, LLC TRN:P202509050126349 | | 150,000.00 | 216,087.30 |
| Sep 05 | CHECK #70154 | | 160.00 | 215,927.30 |
| Sep 05 | CHECK #70297 | | 75.00 | 215,852.30 |
| Sep 05 | CHECK #70375 | | 5,305.55 | 210,546.75 |
| Sep 05 | CHECK #70471 | | 216.77 | 210,329.98 |
| Sep 05 | CHECK #70541 | | 240.00 | 210,089.98 |
| Sep 05 | CHECK #70547 | | 1,700.00 | 208,389.98 |
| Sep 05 | CHECK #70567 | | 1,190.00 | 207,199.88 |
| Sep 05 | CHECK #70600 | | 15.00 | 207,184.88 |
| Sep 05 | CHECK #70613 | | 65.96 | 207,118.92 |
| Sep 05 | CHECK #70614 | | 126.98 | 206,991.94 |

00003687 0015825 0005-0047





| | Account Number | ⬛5906 |
|---|---|---|
| | Statement Date | 09/30/2025 |
| | Statement Thru Date | 09/30/2025 |
| | Page | 6 |

## DEPOSITS AND WITHDRAWALS (Continued)

| Date | Description | Deposits | Withdrawals | Balance |
|---|---|---|---|---|
| Sep 05 | CHECK #70615 | | 7.82 | 206,984.12 |
| Sep 05 | CHECK #70618 | | 1,224.00 | 205,760.12 |
| Sep 05 | CHECK #70642 | | 7,020.66 | 198,739.46 |
| Sep 08 | DEPOSIT | 2.54 | | 198,742.00 |
| Sep 08 | DEPOSIT | 5.00 | | 198,747.00 |
| Sep 08 | DEPOSIT | 5.88 | | 198,752.88 |
| Sep 08 | DEPOSIT | 20.00 | | 198,772.88 |
| Sep 08 | DEPOSIT | 25.00 | | 198,797.88 |
| Sep 08 | DEPOSIT | 43.31 | | 198,841.19 |
| Sep 08 | DEPOSIT | 110.00 | | 198,951.19 |
| Sep 08 | HUMANA-EFT/EDI PAYMNT REF*TN*0000769574*0901202506446 - 1,0901 202506446 - 2,0901202506446 - 3\ 769574 THE VILLAGES HEALTH SY | 161.26 | | 199,112.45 |
| Sep 08 | GEHA UMR/HCCLAIMPMT TRN*1*CN1762813270823524018606 2*13919952 76*0000UMR01\ 383876436 THE VILLAGES HEALTH SY | 2.55 | | 199,115.00 |
| Sep 08 | GEHA UMR/HCCLAIMPMT TRN*1*CN1742912738975524148473 9*13919952 76*0000UMR01\ 383876436 THE VILLAGES HEALTH SY | 21.92 | | 199,136.92 |
| Sep 08 | GOLDEN RULE INSU/HCCLAIMPMT TRN*1*G09022501607*1376028756*000037602\ 383876436 THE VILLAGES HEALTH SY | 72.79 | | 199,209.71 |
| Sep 08 | GEHA UMR/HCCLAIMPMT TRN*1*CN1742813250984524016622 3*13919952 76*0000UMR01\ 383876436 THE VILLAGES HEALTH SY | 189.57 | | 199,399.28 |
| Sep 08 | FLORIDA BLUE GA/HCCLAIMPMT TRN*1*3153315133*1752611444*000075261\ 383876436 THE VILLAGES HEALTH SY | 199.46 | | 199,598.74 |
| Sep 08 | ILUMED, LLC/HCCLAIMPMT TRN*1*A10587*1611907894~ 000000000000602 THE VILLAGES HEALTH SY | 6,339.94 | | 205,938.68 |
| Sep 08 | CHECK #70125 | | 40.00 | 205,898.68 |
| Sep 08 | CHECK #70424 | | 204.85 | 205,693.83 |
| Sep 08 | CHECK #70490 | | 20.00 | 205,673.83 |
| Sep 08 | CHECK #70518 | | 7.70 | 205,666.13 |
| Sep 08 | CHECK #70578 | | 2,480.00 | 203,186.13 |
| Sep 08 | CHECK #70586 | | 66.19 | 203,119.94 |
| Sep 08 | CHECK #70591 | | 82.67 | 203,037.27 |
| Sep 08 | CHECK #70593 | | 8,629.73 | 194,407.54 |
| Sep 08 | CHECK #70597 | | 139.61 | 194,267.93 |
| Sep 08 | CHECK #70602 | | 5,822.45 | 188,445.48 |
| Sep 08 | CHECK #70617 | | 178.08 | 188,267.40 |
| Sep 08 | CHECK #70636 | | 436.05 | 187,831.35 |
| Sep 08 | CHECK #70637 | | 100.00 | 187,731.35 |
| Sep 09 | DEPOSIT | 5.00 | | 187,736.35 |
| Sep 09 | DEPOSIT | 6.00 | | 187,742.35 |
| Sep 09 | DEPOSIT | 24.82 | | 187,767.17 |
| Sep 09 | DEPOSIT | 30.00 | | 187,797.17 |
| Sep 09 | DEPOSIT | 60.00 | | 187,857.17 |
| Sep 09 | DEPOSIT | 60.00 | | 187,917.17 |
| Sep 09 | DEPOSIT | 79.50 | | 187,996.67 |
| Sep 09 | DEPOSIT | 90.00 | | 188,086.67 |
| Sep 09 | DEPOSIT | 92.34 | | 188,179.01 |
| Sep 09 | DEPOSIT | 210.00 | | 188,389.01 |
| Sep 09 | BCBS/FBMC 0000368271 THE VILLAGES HE | 783,800.00 | | 972,189.01 |

00003687 0015826 0006-0047





CITIZENS
FIRST BANK

Account Number ████5906
Statement Date        09/30/2025
Statement Thru Date   09/30/2025
Page                  7

## DEPOSITS AND WITHDRAWALS (Continued)

00003687 0015827 0007-0047

| Date | Description | Deposits | Withdrawals | Balance |
|------|-------------|---------:|------------:|--------:|
| Sep 09 | FLORIDA BLUE GA/HCCLAIMPMT TRN*1*3155463937*1752611444*000075261\ 383876436 THE VILLAGES HEALTH SY | 96.68 | | 972,285.69 |
| Sep 09 | UNITEDHEALTHCARE/HCCLAIMPMT TRN*1*25248B1000171535*1362739571*000004 567\ 383876436 THE VILLAGES HEALTH SY | 732.80 | | 973,018.49 |
| Sep 09 | CHECK #70630 | | 3,031.31 | 969,987.18 |
| Sep 09 | WORLDPAY/CCDMTHCHGS 0RH979 THE VILLAGES HEALTH SY | | 39.95 | 969,947.23 |
| Sep 09 | BENE:THE VILLAGES HEALTH SYSTEM, LLC TRN:P202509090115957 | | 783,800.00 | 186,147.23 |
| Sep 09 | CHECK #70391 | | 55.40 | 186,091.83 |
| Sep 09 | CHECK #70488 | | 1,111.00 | 184,980.83 |
| Sep 09 | CHECK #70489 | | 166.89 | 184,813.94 |
| Sep 09 | CHECK #70495 | | 1,630.00 | 183,183.94 |
| Sep 09 | CHECK #70497 | | 6,322.58 | 176,861.36 |
| Sep 09 | CHECK #70583 | | 7,433.75 | 169,427.61 |
| Sep 09 | CHECK #70639 | | 2,816.21 | 166,611.40 |
| Sep 10 | DEPOSIT | 3.00 | | 166,614.40 |
| Sep 10 | DEPOSIT | 5.00 | | 166,619.40 |
| Sep 10 | DEPOSIT | 10.00 | | 166,629.40 |
| Sep 10 | DEPOSIT | 36.59 | | 166,665.99 |
| Sep 10 | DEPOSIT | 45.00 | | 166,710.99 |
| Sep 10 | DEPOSIT | 325.00 | | 167,035.99 |
| Sep 10 | DEPOSIT | 492.79 | | 167,528.78 |
| Sep 10 | HUMANA INC US LE/EFTPAYMENT TRN*1*100111955*3610647538\ 84022307 THE VILLAGES HEALTH SY | 14,850.00 | | 182,378.78 |
| Sep 10 | UNIVERSITY OF FL/PAYMENTS AP0001310924 THE VILLAGES HEA | 22,494.70 | | 204,873.48 |
| Sep 10 | FLORIDA BLUE GA/HCCLAIMPMT TRN*1*3157805534*1752611444*000075261\ 383876436 THE VILLAGES HEALTH SY | 6.50 | | 204,879.98 |
| Sep 10 | GEHA UMR/HCCLAIMPMT TRN*1*CN17402076686295245768278*13919952 76*0000UMR01\ 383876436 THE VILLAGES HEALTH SY | 30.85 | | 204,910.83 |
| Sep 10 | MEDICA/HCCLAIMPMT TRN*1*11312811929*1411490988*000094265\ 383876436 THE VILLAGES HEALTH SY | 101.49 | | 205,012.32 |
| Sep 10 | UNITEDHEALTHCARE/HCCLAIMPMT TRN*1*25249B1000192487*1362739571*000004 567\ 383876436 THE VILLAGES HEALTH SY | 126.73 | | 205,139.05 |
| Sep 10 | TSYS/TRANSFIRST/MERCH FEES 543684555792693 THE VILLAGES HEALTH CB | | 94.44 | 205,044.61 |
| Sep 10 | CHECK #70483 | | 17,054.17 | 187,990.44 |
| Sep 10 | CHECK #70622 | | 50.00 | 187,940.44 |
| Sep 11 | DEPOSIT | 0.60 | | 187,941.04 |
| Sep 11 | DEPOSIT | 0.68 | | 187,941.72 |
| Sep 11 | DEPOSIT | 18.11 | | 187,959.83 |
| Sep 11 | DEPOSIT | 28.12 | | 187,987.95 |
| Sep 11 | DEPOSIT | 49.16 | | 188,037.11 |
| Sep 11 | DEPOSIT | 50.00 | | 188,087.11 |
| Sep 11 | DEPOSIT | 110.00 | | 188,197.11 |
| Sep 11 | DEPOSIT | 265.00 | | 188,462.11 |
| Sep 11 | DEPOSIT | 2,498.00 | | 190,960.11 |
| Sep 11 | FREEDOM LIFE INS/HCCLAIMPMT TRN*1*3160784879*1611096685*0000USHA1\ 383876436 THE VILLAGES HEALTH SY | 3.00 | | 190,963.11 |





## DEPOSITS AND WITHDRAWALS (Continued)

| Date | Description | Deposits | Withdrawals | Balance |
|------|-------------|---------:|------------:|--------:|
| Sep 11 | OXFORD HEALTH IN/HCCLAIMPMT TRN1*43871331*1061118515*000006111\ 383876436 THE VILLAGES HEALTH SY | 78.49 | | 191,041.60 |
| Sep 11 | FLORIDA BLUE GA/HCCLAIMPMT TRN1*3160061790*1752611444*000075261\ 383876436 THE VILLAGES HEALTH SY | 107.11 | | 191,148.71 |
| Sep 11 | GEHA UMR/HCCLAIMPMT TRN1*CN174030835649952246899784*13919952 76*0000UMR01\ 383876436 THE VILLAGES HEALTH SY | 151.78 | | 191,300.49 |
| Sep 11 | GOLDEN RULE INSU/HCCLAIMPMT TRN1*G09052500855*1376028756*000037602\ 383876436 THE VILLAGES HEALTH SY | 157.71 | | 191,458.20 |
| Sep 11 | CHECK #70616 | | 108.80 | 191,349.40 |
| Sep 11 | CHECK #70530 | | 236.50 | 191,112.90 |
| Sep 11 | CHECK #70543 | | 120.00 | 190,992.90 |
| Sep 11 | CHECK #70607 | | 666.25 | 190,326.65 |
| Sep 11 | CHECK #70133 | | 46.00 | 190,280.65 |
| Sep 11 | CHECK #70361 | | 29.52 | 190,251.13 |
| Sep 11 | CHECK #70422 | | 110.65 | 190,140.48 |
| Sep 11 | CHECK #70502 | | 91.84 | 190,048.64 |
| Sep 11 | CHECK #70510 | | 1,250.00 | 188,798.64 |
| Sep 11 | CHECK #70620 | | 80.00 | 188,718.64 |
| Sep 12 | DEPOSIT | 5.00 | | 188,723.64 |
| Sep 12 | DEPOSIT | 5.00 | | 188,728.64 |
| Sep 12 | DEPOSIT | 7.00 | | 188,735.64 |
| Sep 12 | DEPOSIT | 10.00 | | 188,745.64 |
| Sep 12 | DEPOSIT | 16.27 | | 188,761.91 |
| Sep 12 | DEPOSIT | 20.00 | | 188,781.91 |
| Sep 12 | DEPOSIT | 30.00 | | 188,811.91 |
| Sep 12 | DEPOSIT | 40.00 | | 188,851.91 |
| Sep 12 | DEPOSIT | 150.17 | | 189,002.08 |
| Sep 12 | DEPOSIT | 187.92 | | 189,190.00 |
| Sep 12 | DEPOSIT | 390.00 | | 189,580.00 |
| Sep 12 | DEPOSIT | 8,416.11 | | 197,996.11 |
| Sep 12 | THE VILLAGES CAH/PAYMENT * 000639 N00000871 7580 MIDDLETON DRIVE SEE REMITTANCE EMAIL/ \ N0000871 THE VILLAGES HEALTH SY | 6,501.00 | | 204,497.11 |
| Sep 12 | CSI OF OMAHA/HCCLAIMPMT TRN1*EFT000170919*1470591908*IASADMINN\ 383876436- THE VILLAGES HEALTH SY | 24.79 | | 204,521.90 |
| Sep 12 | FLORIDA BLUE GA/HCCLAIMPMT TRN1*3163722088*1752611444*000075261\ 383876436 THE VILLAGES HEALTH SY | 89.01 | | 204,610.91 |
| Sep 12 | FREEDOM LIFE INS/HCCLAIMPMT TRN1*3162998265*1611096685*0000USHA1\ 383876436 THE VILLAGES HEALTH SY | 100.00 | | 204,710.91 |
| Sep 12 | GEHA UMR/HCCLAIMPMT TRN1*CN174040848508652470588843*13919952 76*0000UMR01\ 383876436 THE VILLAGES HEALTH SY | 160.10 | | 204,871.01 |
| Sep 12 | OPTUM VA CCN REG/HCCLAIMPMT TRN1*3007440419*1204581265*0000VACCN\ 383876436 THE VILLAGES HEALTH SY | 381.62 | | 205,252.63 |
| Sep 12 | FLORIDA BLUE GA/HCCLAIMPMT TRN1*3161466237*1752611444*000075261\ 383876436 THE VILLAGES HEALTH SY | 520.69 | | 205,773.32 |

00003687 0015828 0008-0047



**CITIZENS FIRST BANK**

Account Number ████5906
Statement Date 09/30/2025
Statement Thru Date 09/30/2025
Page 9

## DEPOSITS AND WITHDRAWALS (Continued)

| Date | Description | Deposits | Withdrawals | Balance |
|------|-------------|---------:|------------:|--------:|
| Sep 12 | UNITEDHEALTHCARE/HCCLAIMPMT TRN*1*25253B1000294805*1362739571*000004 567\ 383876436 THE VILLAGES HEALTH SY | 770.57 | | 206,543.89 |
| Sep 12 | UHG COMMUNITY PL/HCCLAIMPMT TRN*1*2025090120400486*1362739571\ 003605298004 THE VILLAGES HEALTH SY | 45,720.00 | | 252,263.89 |
| Sep 12 | CHECK #59865 | | 329.00 | 251,934.89 |
| Sep 12 | CHECK #70247 | | 9.64 | 251,925.25 |
| Sep 12 | CHECK #70411 | | 150.00 | 251,775.25 |
| Sep 12 | CHECK #70484 | | 380.00 | 251,395.25 |
| Sep 12 | CHECK #70505 | | 7,000.00 | 244,395.25 |
| Sep 12 | CHECK #70582 | | 519.99 | 243,875.26 |
| Sep 12 | CHECK #70623 | | 90.00 | 243,785.26 |
| Sep 12 | CHECK #70638 | | 28,012.41 | 215,772.85 |
| Sep 15 | DEPOSIT | 1.06 | | 215,773.91 |
| Sep 15 | DEPOSIT | 1.35 | | 215,775.26 |
| Sep 15 | DEPOSIT | 10.00 | | 215,785.26 |
| Sep 15 | DEPOSIT | 28.75 | | 215,814.01 |
| Sep 15 | DEPOSIT | 52.05 | | 215,866.06 |
| Sep 15 | DEPOSIT | 66.89 | | 215,932.95 |
| Sep 15 | DEPOSIT | 139.00 | | 216,071.95 |
| Sep 15 | DEPOSIT | 168.76 | | 216,240.71 |
| Sep 15 | DEPOSIT | 200.25 | | 216,440.96 |
| Sep 15 | DEPOSIT | 275.00 | | 216,715.96 |
| Sep 15 | DEPOSIT | 462.54 | | 217,178.50 |
| Sep 15 | CAP UNITEDHEALTH/ACHPMT TRN*1*UH0570012628*1411289245*0000PWREC\ 383876436 THE VILLAGES HEALTH SY | 2,207,970.00 | | 2,425,148.50 |
| Sep 15 | FREEDOM LIFE INS/HCCLAIMPMT TRN*1*3165102106*1611096685*0000USHA1\ 383876436 THE VILLAGES HEALTH SY | 93.77 | | 2,425,242.27 |
| Sep 15 | FREEDOM LIFE INS/HCCLAIMPMT TRN*1*3165133731*1611096685*0000USHA1\ 383876436 THE VILLAGES HEALTH SY | 104.49 | | 2,425,346.76 |
| Sep 15 | OPTUM VA CCN REG/HCCLAIMPMT TRN*1*3007447365*1204581265*0000VACCN\ 383876436 THE VILLAGES HEALTH SY | 116.75 | | 2,425,463.51 |
| Sep 15 | FLORIDA BLUE GA/HCCLAIMPMT TRN*1*3166565871*1752611444*000075261\ 383876436 THE VILLAGES HEALTH SY | 168.21 | | 2,425,631.72 |
| Sep 15 | UNITEDHEALTHCARE/HCCLAIMPMT TRN*1*25254B1000178268*1362739571*000004 567\ 383876436 THE VILLAGES HEALTH SY | 3,158.63 | | 2,428,790.35 |
| Sep 15 | CHECK #70277 | | 171.44 | 2,428,618.91 |
| Sep 15 | BENE:THE VILLAGES HEALTH SYSTEM, LLC TRN:P202509150116277 | | 2,310,000.00 | 118,618.91 |
| Sep 15 | CHECK #70137 | | 40.00 | 118,578.91 |
| Sep 15 | CHECK #70628 | | 2,700.00 | 115,878.91 |
| Sep 15 | CHECK #70640 | | 458.12 | 115,420.79 |
| Sep 16 | DEPOSIT | 1.96 | | 115,422.75 |
| Sep 16 | DEPOSIT | 3.10 | | 115,425.85 |
| Sep 16 | DEPOSIT | 41.28 | | 115,467.13 |
| Sep 16 | DEPOSIT | 50.00 | | 115,517.13 |
| Sep 16 | DEPOSIT | 70.00 | | 115,587.13 |
| Sep 16 | DEPOSIT | 205.00 | | 115,792.13 |
| Sep 16 | DEPOSIT | 3,400.00 | | 119,192.13 |
| Sep 16 | DEPOSIT | 3,805.00 | | 122,997.13 |
| Sep 16 | SYNCHRONY BANK/PAYMENTS VIL012 THE VILLAGES HEALTH SY | 7,831.82 | | 130,828.95 |



00003687 0015829 0009-0047



CITIZENS
FIRST BANK

Account Number         [REDACTED]5906
Statement Date         09/30/2025
Statement Thru Date    09/30/2025
Page                   10

## DEPOSITS AND WITHDRAWALS (Continued)

| Date | Description | Deposits | Withdrawals | Balance |
|------|-------------|----------|-------------|---------|
| Sep 16 | WVTREASURYPEIA/HCCLAIMPMT TRN*1*EGX41011327217*1556000814*20250912 2259956 \ 202509122259956 THE VILLAGES HEALTH SY | 45.86 | | 130,874.81 |
| Sep 16 | GEHA UMR/HCCLAIMPMT TRN*1*CN1740811801781525145679*13919952 76*0000UMR01\ 383876436 THE VILLAGES HEALTH SY | 78.14 | | 130,952.95 |
| Sep 16 | FLORIDA BLUE GA/HCCLAIMPMT TRN*1*3169221412*1752611444*000075261\ 383876436 THE VILLAGES HEALTH SY | 126.27 | | 131,079.22 |
| Sep 16 | UNITEDHEALTHCARE/HCCLAIMPMT TRN*1*25255B1000158247*1362739571*000004 567\ 383876436 THE VILLAGES HEALTH SY | 145.29 | | 131,224.51 |
| Sep 16 | UNITEDHEALTHCARE/HCCLAIMPMT TRN*1*25255B1000142853*1362739571*000004 567\ 383876436 THE VILLAGES HEALTH SY | 2,380.65 | | 133,605.16 |
| Sep 17 | DEPOSIT | 20.00 | | 133,625.16 |
| Sep 17 | DEPOSIT | 40.00 | | 133,665.16 |
| Sep 17 | DEPOSIT | 43.25 | | 133,708.41 |
| Sep 17 | DEPOSIT | 45.00 | | 133,753.41 |
| Sep 17 | DEPOSIT | 46.94 | | 133,800.35 |
| Sep 17 | DEPOSIT | 125.00 | | 133,925.35 |
| Sep 17 | DEPOSIT | 136.21 | | 134,061.56 |
| Sep 17 | DEPOSIT | 278.27 | | 134,339.83 |
| Sep 17 | DEPOSIT | 305.00 | | 134,644.83 |
| Sep 17 | WEX COBRA/DBI COBRA 47487000 THE VILLAGES HEALTH SY | 11,653.41 | | 146,298.24 |
| Sep 17 | GEHA UMR/HCCLAIMPMT TRN*1*CN1740911347268525267518 1*13919952 76*0000UMR01\ 383876436 THE VILLAGES HEALTH SY | 44.91 | | 146,343.15 |
| Sep 17 | GEHA UMR/HCCLAIMPMT TRN*1*CN1740911346166525252674079*13919952 76*0000UMR01\ 383876436 THE VILLAGES HEALTH SY | 69.75 | | 146,412.90 |
| Sep 17 | GOLDEN RULE INSU/HCCLAIMPMT TRN*1*25256B1000001747*1376028756*000037 602\ 383876436 THE VILLAGES HEALTH SY | 94.20 | | 146,507.10 |
| Sep 17 | HEALTHSCOPE BENE/HCCLAIMPMT TRN*1*CR1280911467821525278386 9*17108472 66*000040026\ 383876436 THE VILLAGES HEALTH SY | 191.12 | | 146,698.22 |
| Sep 17 | UNITEDHEALTHCARE/HCCLAIMPMT TRN*1*25256B1000167586*1362739571*000004 567\ 383876436 THE VILLAGES HEALTH SY | 636.23 | | 147,334.45 |
| Sep 17 | CHECK #70592 | | 3,079.32 | 144,255.13 |
| Sep 18 | DEPOSIT | 6.00 | | 144,261.13 |
| Sep 18 | DEPOSIT | 11.95 | | 144,273.08 |
| Sep 18 | DEPOSIT | 15.57 | | 144,288.65 |
| Sep 18 | DEPOSIT | 35.00 | | 144,323.65 |
| Sep 18 | DEPOSIT | 55.00 | | 144,378.65 |
| Sep 18 | DEPOSIT | 75.52 | | 144,454.17 |
| Sep 18 | DEPOSIT | 99.63 | | 144,553.80 |
| Sep 18 | DEPOSIT | 120.00 | | 144,673.80 |
| Sep 18 | DEPOSIT | 390.00 | | 145,063.80 |
| Sep 18 | DEPOSIT | 1,029.00 | | 146,092.80 |
| Sep 18 | SYNCHRONY BANK/PAYMENTS VIL012 THE VILLAGES HEALTH SY | 5,690.49 | | 151,783.29 |

00003687 0015830 0010-0047





CITIZENS
FIRST BANK

Account Number ▊5906
Statement Date 09/30/2025
Statement Thru Date 09/30/2025
Page 11

## DEPOSITS AND WITHDRAWALS (Continued)

| Date | Description | Deposits | Withdrawals | Balance |
|------|-------------|----------|-------------|---------|
| Sep 18 | FREEDOM LIFE INS/HCCLAIMPMT TRN*1*3172516270*1611096685*0000USHA1\ 383876436 THE VILLAGES HEALTH SY | 3.00 | | 151,786.29 |
| Sep 18 | OPTUM VA CCN REG/HCCLAIMPMT TRN*1*3007467924*1204581265*0000VACCN\ 383876436 THE VILLAGES HEALTH SY | 250.15 | | 152,036.44 |
| Sep 18 | FLORIDA BLUE GA/HCCLAIMPMT TRN*1*3171911531*1752611444*000075261\ 383876436 THE VILLAGES HEALTH SY | 529.43 | | 152,565.87 |
| Sep 18 | CHECK #70523 | | 79.91 | 152,485.96 |
| Sep 19 | DEPOSIT | 0.72 | | 152,486.68 |
| Sep 19 | DEPOSIT | 5.00 | | 152,491.68 |
| Sep 19 | DEPOSIT | 5.00 | | 152,496.68 |
| Sep 19 | DEPOSIT | 14.14 | | 152,510.82 |
| Sep 19 | DEPOSIT | 195.00 | | 152,705.82 |
| Sep 19 | DEPOSIT | 325.71 | | 153,031.53 |
| Sep 19 | SYNCHRONY BANK/PAYMENTS VIL012 THE VILLAGES HEALTH SY | 10,983.65 | | 164,015.18 |
| Sep 19 | S USA LIFE INS/HCCLAIMPMT TRN*1*EFT009259552*1134144857*IASADMINN\ 383876436- THE VILLAGES HEALTH SY | 27.91 | | 164,043.09 |
| Sep 19 | FREEDOM LIFE INS/HCCLAIMPMT TRN*1*3175059853*1611096685*0000USHA1\ 383876436 THE VILLAGES HEALTH SY | 100.00 | | 164,143.09 |
| Sep 19 | OPTUM VA CCN REG/HCCLAIMPMT TRN*1*3007476991*1204581265*0000VACCN\ 383876436 THE VILLAGES HEALTH SY | 126.20 | | 164,269.29 |
| Sep 19 | FLORIDA BLUE GA/HCCLAIMPMT TRN*1*3174107082*1752611444*000075261\ 383876436 THE VILLAGES HEALTH SY | 472.02 | | 164,741.31 |
| Sep 19 | UNITEDHEALTHCARE/HCCLAIMPMT TRN*1*25260B1000257544*1362739571*000004 567\ 383876436 THE VILLAGES HEALTH SY | 1,157.00 | | 165,898.31 |
| Sep 19 | CHECK #70485 | | 320.51 | 165,577.80 |
| Sep 19 | CHECK #70579 | | 146.73 | 165,431.07 |
| Sep 22 | DEPOSIT | 6.00 | | 165,437.07 |
| Sep 22 | DEPOSIT | 6.92 | | 165,443.99 |
| Sep 22 | DEPOSIT | 10.00 | | 165,453.99 |
| Sep 22 | DEPOSIT | 53.41 | | 165,507.40 |
| Sep 22 | DEPOSIT | 55.00 | | 165,562.40 |
| Sep 22 | DEPOSIT | 75.00 | | 165,637.40 |
| Sep 22 | DEPOSIT | 97.38 | | 165,734.78 |
| Sep 22 | DEPOSIT | 310.00 | | 166,044.78 |
| Sep 22 | DEPOSIT | 380.00 | | 166,424.78 |
| Sep 22 | DEPOSIT | 4,823.52 | | 171,248.30 |
| Sep 22 | SYNCHRONY BANK/PAYMENTS VIL012 THE VILLAGES HEALTH SY | 2,385.84 | | 173,634.14 |
| Sep 22 | GEHA UMR/HCCLAIMPMT TRN*1*CN1741211548121525227835*13919952 76*0000UMR01\ 383876436 THE VILLAGES HEALTH SY | 31.54 | | 173,665.68 |
| Sep 22 | FLORIDA BLUE GA/HCCLAIMPMT TRN*1*3176606674*1752611444*000075261\ 383876436 THE VILLAGES HEALTH SY | 96.68 | | 173,762.36 |
| Sep 22 | FLORIDA BLUE GA/HCCLAIMPMT TRN*1*3178985064*1752611444*000075261\ 383876436 THE VILLAGES HEALTH SY | 430.89 | | 174,193.25 |
| Sep 22 | UNITEDHEALTHCARE/HCCLAIMPMT TRN*1*25261B1000139969*1362739571*000004 567\ 383876436 THE VILLAGES HEALTH SY | 649.53 | | 174,842.78 |

00003687 0015831 0011-0047





**CITIZENS FIRST BANK**

Account Number ▮▮▮5906
Statement Date 09/30/2025
Statement Thru Date 09/30/2025
Page 12

## DEPOSITS AND WITHDRAWALS (Continued)

| Date | Description | Deposits | Withdrawals | Balance |
|------|-------------|---------:|------------:|--------:|
| Sep 22 | ILUMED, LLC/HCCLAIMPMT | 8,366.69 | | 183,209.47 |
| | TRN*1*A10745*1611907894~ | | | |
| | 000000000000602 THE VILLAGES HEALTH SY | | | |
| Sep 22 | CHECK #70149 | | 100.00 | 183,109.47 |
| Sep 22 | CHECK #70527 | | 100.00 | 183,009.47 |
| Sep 22 | CHECK #70371 | | 102.81 | 182,906.66 |
| Sep 22 | CHECK #70562 | | 105.33 | 182,801.33 |
| Sep 22 | CHECK #70577 | | 6,061.00 | 176,740.33 |
| Sep 23 | DEPOSIT | 15.00 | | 176,755.33 |
| Sep 23 | DEPOSIT | 15.00 | | 176,770.33 |
| Sep 23 | DEPOSIT | 15.00 | | 176,785.33 |
| Sep 23 | DEPOSIT | 15.60 | | 176,800.93 |
| Sep 23 | DEPOSIT | 20.00 | | 176,820.93 |
| Sep 23 | DEPOSIT | 40.94 | | 176,861.87 |
| Sep 23 | DEPOSIT | 49.25 | | 176,911.12 |
| Sep 23 | DEPOSIT | 76.50 | | 176,987.62 |
| Sep 23 | DEPOSIT | 80.00 | | 177,067.62 |
| Sep 23 | DEPOSIT | 105.00 | | 177,172.62 |
| Sep 23 | DEPOSIT | 106.89 | | 177,279.51 |
| Sep 23 | DEPOSIT | 190.07 | | 177,469.58 |
| Sep 23 | DEPOSIT | 440.00 | | 177,909.58 |
| Sep 23 | DEPOSIT | 1,080.92 | | 178,990.50 |
| Sep 23 | DEPOSIT | 66,437.00 | | 245,427.50 |
| Sep 23 | HUMANA-EFT/EDI PAYMNT | 5,375.38 | | 250,802.88 |
| | REF*TN*0000785643*OCT 2025 RENT 06446 - | | | |
| | 1 - 1,OCT 2025 RENT 06446 - 1 - 2,OCT | | | |
| | 2\ 785643 THE VILLAGES HEALTH SY | | | |
| Sep 23 | UNITEDHEALTHCARE/HCCLAIMPMT | 73.77 | | 250,876.65 |
| | TRN*1*1E000000018624829*1860207231*00008 | | | |
| | 1400\ 383876436 THE VILLAGES HEALTH SY | | | |
| Sep 23 | GEHA UMR/HCCLAIMPMT | 114.95 | | 250,991.60 |
| | TRN*1*CN1761511479794525848778*13919952 | | | |
| | 76*0000UMR01\ 383876436 THE VILLAGES | | | |
| | HEALTH SY | | | |
| Sep 23 | OPTUM VA CCN REG/HCCLAIMPMT | 390.67 | | 251,382.27 |
| | TRN*1*3007491280*1204581265*0000VACCN\ | | | |
| | 383876436 THE VILLAGES HEALTH SY | | | |
| Sep 23 | GEHA UMR/HCCLAIMPMT | 411.60 | | 251,793.87 |
| | TRN*1*CN1741511460316525846830*13919952 | | | |
| | 76*0000UMR01\ 383876436 THE VILLAGES | | | |
| | HEALTH SY | | | |
| Sep 23 | UNITEDHEALTHCARE/HCCLAIMPMT | 1,184.20 | | 252,978.07 |
| | TRN*1*25262B1000187152*1362739571*000004 | | | |
| | 567\ 383876436 THE VILLAGES HEALTH SY | | | |
| Sep 23 | CHECK #70218 | | 81.63 | 252,896.44 |
| Sep 23 | CHECK #70504 | | 22.86 | 252,873.58 |
| Sep 24 | DEPOSIT | 11.00 | | 252,884.58 |
| Sep 24 | DEPOSIT | 12.00 | | 252,896.58 |
| Sep 24 | DEPOSIT | 20.00 | | 252,916.58 |
| Sep 24 | DEPOSIT | 20.00 | | 252,936.58 |
| Sep 24 | DEPOSIT | 20.25 | | 252,956.83 |
| Sep 24 | DEPOSIT | 48.64 | | 253,005.47 |
| Sep 24 | DEPOSIT | 55.00 | | 253,060.47 |
| Sep 24 | DEPOSIT | 120.00 | | 253,180.47 |
| Sep 24 | DEPOSIT | 120.00 | | 253,300.47 |
| Sep 24 | DEPOSIT | 240.00 | | 253,540.47 |
| Sep 24 | DEPOSIT | 829.00 | | 254,369.47 |



00003687 0015832 0012-0047



CITIZENS FIRST BANK

| | |
|---|---|
| Account Number | ███5906 |
| Statement Date | 09/30/2025 |
| Statement Thru Date | 09/30/2025 |
| Page | 13 |

## DEPOSITS AND WITHDRAWALS (Continued)

| Date | Description | Deposits | Withdrawals | Balance |
|---|---|---|---|---|
| Sep 24 | GEHA UMR/HCCLAIMPMT TRN*1*CN17616112711245259682661*13919952 76*0000UMR01\ 383876436 THE VILLAGES HEALTH SY | 3.00 | | 254,372.47 |
| Sep 24 | GEHA UMR/HCCLAIMPMT TRN*1*CN17416112521085259663645*13919952 76*0000UMR01\ 383876436 THE VILLAGES HEALTH SY | 5.10 | | 254,377.57 |
| Sep 24 | OPTUM VA CCN REG/HCCLAIMPMT TRN*1*3007498785*1204581265*0000VACCN\ 383876436 THE VILLAGES HEALTH SY | 9.09 | | 254,386.66 |
| Sep 24 | GEHA UMR/HCCLAIMPMT TRN*1*CN17516112676175259679154*13919952 76*0000UMR01\ 383876436 THE VILLAGES HEALTH SY | 33.80 | | 254,420.46 |
| Sep 24 | OXFORD HEALTH IN/HCCLAIMPMT TRN*1*44329859*1061118515*000006111\ 383876436 THE VILLAGES HEALTH SY | 119.32 | | 254,539.78 |
| Sep 24 | UNITEDHEALTHCARE/HCCLAIMPMT TRN*1*25263B1000137649*1362739571*000004 567\ 383876436 THE VILLAGES HEALTH SY | 487.33 | | 255,027.11 |
| Sep 24 | BENE:THE VILLAGES HEALTH SYSTEM, LLC TRN:P202509240081334 | | 160,000.00 | 95,027.11 |
| Sep 25 | DEPOSIT | 0.01 | | 95,027.12 |
| Sep 25 | DEPOSIT | 0.94 | | 95,028.06 |
| Sep 25 | DEPOSIT | 10.00 | | 95,038.06 |
| Sep 25 | DEPOSIT | 15.00 | | 95,053.06 |
| Sep 25 | DEPOSIT | 70.72 | | 95,123.78 |
| Sep 25 | DEPOSIT | 76.30 | | 95,200.08 |
| Sep 25 | DEPOSIT | 80.72 | | 95,280.80 |
| Sep 25 | DEPOSIT | 100.00 | | 95,380.80 |
| Sep 25 | DEPOSIT | 235.06 | | 95,615.86 |
| Sep 25 | UNITEDHEALTHCARE/PAYMENT 0000554009 THE VILLAGES HEA | 7,753.98 | | 103,369.84 |
| Sep 25 | BCBS/GWCS 0000289450 THE VILLAGES HE | 19,420.58 | | 122,790.42 |
| Sep 25 | OPTUM VA CCN REG/HCCLAIMPMT TRN*1*3007505873*1204581265*0000VACCN\ 383876436 THE VILLAGES HEALTH SY | 21.80 | | 122,812.22 |
| Sep 25 | GEHA UMR/HCCLAIMPMT TRN*1*CN17617115014475260866872*13919952 76*0000UMR01\ 383876436 THE VILLAGES HEALTH SY | 50.00 | | 122,862.22 |
| Sep 25 | GOLDEN RULE INSU/HCCLAIMPMT TRN*1*25266B1000001035*1376028756*000037 602\ 383876436 THE VILLAGES HEALTH SY | 80.00 | | 122,942.22 |
| Sep 25 | FREEDOM LIFE INS/HCCLAIMPMT TRN*1*3185160665*1611096685*0000USHA1\ 383876436 THE VILLAGES HEALTH SY | 93.77 | | 123,035.99 |
| Sep 25 | GEHA UMR/HCCLAIMPMT TRN*1*CN17417114812415260846666*13919952 76*0000UMR01\ 383876436 THE VILLAGES HEALTH SY | 93.95 | | 123,129.94 |
| Sep 25 | GOLDEN RULE INSU/HCCLAIMPMT TRN*1*G09192500959*1376028756*000037602\ 383876436 THE VILLAGES HEALTH SY | 98.23 | | 123,228.17 |
| Sep 25 | FLORIDA BLUE GA/HCCLAIMPMT TRN*1*3186545832*1752611444*000075261\ 383876436 THE VILLAGES HEALTH SY | 425.09 | | 123,653.26 |

00003687 0015833 0013-0047





**CITIZENS FIRST BANK**

| | |
|---|---|
| Account Number | ■■5906 |
| Statement Date | 09/30/2025 |
| Statement Thru Date | 09/30/2025 |
| Page | 14 |

## DEPOSITS AND WITHDRAWALS (Continued)

| Date | Description | Deposits | Withdrawals | Balance |
|---|---|---:|---:|---:|
| Sep 25 | FLORIDA BLUE GA/HCCLAIMPMT TRN*1*3184262213*1752611444*000075261\ 383876436 THE VILLAGES HEALTH SY | 1,418.89 | | 125,072.15 |
| Sep 25 | CHECK #70148 | | 150.00 | 124,922.15 |
| Sep 25 | STOP PAYMENT FEE | | 32.00 | 124,890.15 |
| Sep 26 | DEPOSIT | 5.00 | | 124,895.15 |
| Sep 26 | DEPOSIT | 5.00 | | 124,900.15 |
| Sep 26 | DEPOSIT | 5.00 | | 124,905.15 |
| Sep 26 | DEPOSIT | 5.60 | | 124,910.75 |
| Sep 26 | DEPOSIT | 6.92 | | 124,917.67 |
| Sep 26 | DEPOSIT | 15.76 | | 124,933.43 |
| Sep 26 | DEPOSIT | 16.20 | | 124,949.63 |
| Sep 26 | DEPOSIT | 20.00 | | 124,969.63 |
| Sep 26 | DEPOSIT | 145.07 | | 125,114.70 |
| Sep 26 | DEPOSIT | 230.00 | | 125,344.70 |
| Sep 26 | DEPOSIT | 250.00 | | 125,594.70 |
| Sep 26 | VCCDD/A/P VOUCHE 20PC00000973382 THE VILLAGES HEALTH SY | 134.40 | | 125,729.10 |
| Sep 26 | ALG ADMIN SVCS/OCTOBER 20 319916 THE VILLAGES HEALTH SY | 2,274.65 | | 128,003.75 |
| Sep 26 | ALG ADMIN SVCS/OCTOBER 20 319917 THE VILLAGES HEALTH SY | 2,819.87 | | 130,823.62 |
| Sep 26 | THE VILLAGES CAH/PAYMENT * 000639 N00000886 7580 MIDDLETON DRIVE SEE REMITTANCE EMAIL/ \ N0000886 THE VILLAGES HEALTH SY | 2,952.97 | | 133,776.59 |
| Sep 26 | FREEDOM LIFE INS/HCCLAIMPMT TRN*1*3187285315*1611096685*0000USHA1\ 383876436 THE VILLAGES HEALTH SY | 3.00 | | 133,779.59 |
| Sep 26 | GOLDEN RULE INSU/HCCLAIMPMT TRN*1*G09222501373*1376028756*000037602\ 383876436 THE VILLAGES HEALTH SY | 40.00 | | 133,819.59 |
| Sep 26 | GEHA UMR/HCCLAIMPMT TRN*1*CN1761811855017526103647 1*13919952 76*0000UMR01\ 383876436 THE VILLAGES HEALTH SY | 46.97 | | 133,866.56 |
| Sep 26 | PRINCIPAL - MSP/HCCLAIMPMT TRN*1*EFT000125693*1420127290*IASADMINN\ 383876436- THE VILLAGES HEALTH SY | 61.13 | | 133,927.69 |
| Sep 26 | OPTUM RISK AND Q/HCCLAIMPMT TRN*1*11321325604*1411858498*0000OPTUM\ 383876436 THE VILLAGES HEALTH SY | 800.00 | | 134,727.69 |
| Sep 26 | UNITEDHEALTHCARE/HCCLAIMPMT TRN*1*25267B1000255600*1362739571*000004 567\ 383876436 THE VILLAGES HEALTH SY | 1,024.68 | | 135,752.37 |
| Sep 26 | CHECK #70266 | | 40.00 | 135,712.37 |
| Sep 26 | CHECK #70529 | | 300.00 | 135,412.37 |
| Sep 26 | CHECK #70603 | | 234.63 | 135,177.74 |
| Sep 29 | DEPOSIT | 5.00 | | 135,182.74 |
| Sep 29 | DEPOSIT | 15.00 | | 135,197.74 |
| Sep 29 | DEPOSIT | 15.00 | | 135,212.74 |
| Sep 29 | DEPOSIT | 41.84 | | 135,254.58 |
| Sep 29 | DEPOSIT | 55.00 | | 135,309.58 |
| Sep 29 | DEPOSIT | 115.00 | | 135,424.58 |
| Sep 29 | DEPOSIT | 120.13 | | 135,544.71 |
| Sep 29 | DEPOSIT | 205.00 | | 135,749.71 |
| Sep 29 | DEPOSIT | 379.22 | | 136,128.93 |
| Sep 29 | DEPOSIT | 425.77 | | 136,554.70 |

00003687 0015834 0014-0047





Account Number ▮▮▮5906
Statement Date          09/30/2025
Statement Thru Date     09/30/2025
Page                    15

## DEPOSITS AND WITHDRAWALS (Continued)

| Date | Description | Deposits | Withdrawals | Balance |
|------|-------------|---------:|------------:|--------:|
| Sep 29 | FREEDOM LIFE INS/HCCLAIMPMT TRN*1*3189477527*1611096685*0000USHA1\ 383876436 THE VILLAGES HEALTH SY | 66.97 | | 136,621.67 |
| Sep 29 | GOLDEN RULE INSU/HCCLAIMPMT TRN*1*25268B1000002117*1376028756*000037 602\ 383876436 THE VILLAGES HEALTH SY | 107.79 | | 136,729.46 |
| Sep 29 | OPTUM RISK AND Q/HCCLAIMPMT TRN*1*11322028201*1411858498*0000OPTUM\ 383876436 THE VILLAGES HEALTH SY | 175.00 | | 136,904.46 |
| Sep 29 | GEHA UMR/HCCLAIMPMT TRN*1*CN17419116291165262222095*13919952 76*0000UMR01\ 383876436 THE VILLAGES HEALTH SY | 269.32 | | 137,173.78 |
| Sep 29 | FLORIDA BLUE GA/HCCLAIMPMT TRN*1*3189000189*1752611444*000075261\ 383876436 THE VILLAGES HEALTH SY | 830.38 | | 138,004.16 |
| Sep 29 | UNITEDHEALTHCARE/HCCLAIMPMT TRN*1*25268B1000194796*1362739571*000004 567\ 383876436 THE VILLAGES HEALTH SY | 1,813.61 | | 139,817.77 |
| Sep 29 | CHECK #70107 | | 50.00 | 139,767.77 |
| Sep 29 | CHECK #70144 | | 70.00 | 139,697.77 |
| Sep 29 | CHECK #70244 | | 4.28 | 139,693.49 |
| Sep 30 | DEPOSIT | 11.20 | | 139,704.69 |
| Sep 30 | DEPOSIT | 15.00 | | 139,719.69 |
| Sep 30 | DEPOSIT | 20.00 | | 139,739.69 |
| Sep 30 | DEPOSIT | 20.00 | | 139,759.69 |
| Sep 30 | DEPOSIT | 25.00 | | 139,784.69 |
| Sep 30 | DEPOSIT | 25.00 | | 139,809.69 |
| Sep 30 | DEPOSIT | 25.50 | | 139,835.19 |
| Sep 30 | DEPOSIT | 40.00 | | 139,875.19 |
| Sep 30 | DEPOSIT | 83.07 | | 139,958.26 |
| Sep 30 | DEPOSIT | 98.00 | | 140,056.26 |
| Sep 30 | DEPOSIT | 100.00 | | 140,156.26 |
| Sep 30 | DEPOSIT | 125.00 | | 140,281.26 |
| Sep 30 | DEPOSIT | 176.17 | | 140,457.43 |
| Sep 30 | DEPOSIT | 199.88 | | 140,657.31 |
| Sep 30 | DEPOSIT | 10,609.16 | | 151,266.47 |
| Sep 30 | THEBALDWININ PMD/PMX EN PMT 129250 THEVILLAGESH.PPMACHXEO | 8,290.06 | | 159,556.53 |
| Sep 30 | FLORIDA BLUE GA/HCCLAIMPMT TRN*1*3190980916*1752611444*000075261\ 383876436 THE VILLAGES HEALTH SY | 76.68 | | 159,633.21 |
| Sep 30 | FREEDOM LIFE INS/HCCLAIMPMT TRN*1*3191894845*1611096685*0000USHA1\ 383876436 THE VILLAGES HEALTH SY | 92.73 | | 159,725.94 |
| Sep 30 | UNITEDHEALTHCARE/HCCLAIMPMT TRN*1*25269B1000195718*1362739571*000004 567\ 383876436 THE VILLAGES HEALTH SY | 103.69 | | 159,829.63 |
| Sep 30 | OPTUM VA CCN REG/HCCLAIMPMT TRN*1*3007528654*1204581265*0000VACCN\ 383876436 THE VILLAGES HEALTH SY | 117.81 | | 159,947.44 |
| Sep 30 | HEALTHSCOPE BENE/HCCLAIMPMT TRN*1*CR09112117062665255371616*17108472 66*000040026\ 383876436 THE VILLAGES HEALTH SY | 123.95 | | 160,071.39 |
| Sep 30 | GEHA UMR/HCCLAIMPMT TRN*1*CN17422119963195265466502*13919952 76*0000UMR01\ 383876436 THE VILLAGES HEALTH SY | 182.98 | | 160,254.37 |

00003687 0015835 0015-0047





Account Number █████5906
Statement Date        09/30/2025
Statement Thru Date   09/30/2025
Page                          16

## DEPOSITS AND WITHDRAWALS (Continued)

| Date | Description | Deposits | Withdrawals | Balance |
|------|-------------|----------|-------------|---------|
| Sep 30 | UNITEDHEALTHCARE/HCCLAIMPMT TRN*1*25269B1000173528*1362739571*000004 567\ 383876436 THE VILLAGES HEALTH SY | 2,005.09 | | 162,259.46 |
| Sep 30 | ENDING BALANCE | | | $162,259.46 |

## DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| Sep 02 | 377,505.57 | Sep 11 | 188,718.64 | Sep 22 | 176,740.33 |
| Sep 03 | 342,778.75 | Sep 12 | 215,772.85 | Sep 23 | 252,873.58 |
| Sep 04 | 334,796.03 | Sep 15 | 115,420.79 | Sep 24 | 95,027.11 |
| Sep 05 | 198,739.46 | Sep 16 | 133,605.16 | Sep 25 | 124,890.15 |
| Sep 08 | 187,731.35 | Sep 17 | 144,255.13 | Sep 26 | 135,177.74 |
| Sep 09 | 166,611.40 | Sep 18 | 152,485.96 | Sep 29 | 139,693.49 |
| Sep 10 | 187,940.44 | Sep 19 | 165,431.07 | Sep 30 | 162,259.46 |

00003687 0015836 0016-0047





**CITIZENS FIRST BANK**

P.O. Box 1927
Lady Lake, FL 32158-1927

| | |
|---|---|
| Account Number | ████0248 |
| Statement Date | 09/30/2025 |
| Statement Thru Date | 09/30/2025 |
| Check/Items Enclosed | 0 |
| Page | 1 |

00002885 F5638DDA093025225525 01 000000000 0000000 004

THE VILLAGES HEALTH SYSTEM LLC
FSA - DEBTOR IN POSSESSION ACCOUNT
1149 MAIN ST
THE VILLAGES FL 32159-7721

### Customer Service Information

 Customer Contact Center: 352.753.9515

 Email Inquiries: Info@MyCitizensFirst.com

Visit Us Online: www.MyCitizensFirst.com

Let's Get Social!  

### Relationship Summary

| Account Type | Balance |
|---|---|
| CHECKING | $25,072.94 |

---

**BUS RELATIONSHIP CK**                                    **Account Number ████0248**

**Account Owner(s):   THE VILLAGES HEALTH SYSTEM LLC**

### Balance Summary

| | | | |
|---|---|---|---|
| **Beginning Balance as of 09/01/2025** | **$29,543.78** | Service Charges for Period | $0.00 |
| + Deposits and Credits  (1) | $50.77 | | |
| - Withdrawals and Debits  (25) | $4,521.61 | | |
| **Ending Balance as of 09/30/2025** | **$25,072.94** | | |

### DEPOSITS AND WITHDRAWALS

| Date | Description | Deposits | Withdrawals | Balance |
|---|---|---|---|---|
| Sep 01 | BEGINNING BALANCE | | | $29,543.78 |
| Sep 02 | BANCORPSV/BANCORPSV WH-WEX HEALTH DBI-99994-SETTLE PURCHASE 99994 WEX HEALTH DBI | | 183.91 | 29,359.87 |





## Staying on top of your credit has never been easier!

Access your credit score today within our online and mobile banking app.

You can do this ANYTIME and ANYWHERE and for FREE.

# CITIZENS FIRST BANK

| | |
|---|---|
| Account Number | ████ 0248 |
| Statement Date | 09/30/2025 |
| Statement Thru Date | 09/30/2025 |
| Page | 2 |

## DEPOSITS AND WITHDRAWALS (Continued)

| Date | Description | Deposits | Withdrawals | Balance |
|---|---|---|---|---|
| Sep 03 | BANCORPSV/BANCORPSV WH-WEX HEALTH DBI-99994-SETTLE PURCHASE 99994 WEX HEALTH DBI | | 83.00 | 29,276.87 |
| Sep 03 | BANCORPSV/BANCORPSV WH-WEX HEALTH DBI-99994-SETTLE PURCHASE 99994 WEX HEALTH DBI | | 312.53 | 28,964.34 |
| Sep 03 | BANCORPSV/BANCORPSV WH-WEX HEALTH DBI-99994-SETTLE PURCHASE 99994 WEX HEALTH DBI | | 934.00 | 28,030.34 |
| Sep 04 | BANCORPSV/BANCORPSV WH-WEX HEALTH DBI-99994-SETTLE PURCHASE 99994 WEX HEALTH DBI | | 52.89 | 27,977.45 |
| Sep 05 | BANCORPSV/BANCORPSV WH-WEX HEALTH DBI-99994-SETTLE PURCHASE 99994 WEX HEALTH DBI | | 71.85 | 27,905.60 |
| Sep 09 | BANCORPSV/BANCORPSV WH-WEX HEALTH DBI-99994-SETTLE PURCHASE 99994 WEX HEALTH DBI | | 152.31 | 27,753.29 |
| Sep 10 | BANCORPSV/BANCORPSV WH-WEX HEALTH DBI-99994-SETTLE PURCHASE 99994 WEX HEALTH DBI | | 243.37 | 27,509.92 |
| Sep 11 | BANCORPSV/BANCORPSV WH-WEX HEALTH DBI-99994-SETTLE PURCHASE 99994 WEX HEALTH DBI | | 41.96 | 27,467.96 |
| Sep 12 | BANCORPSV/BANCORPSV WH-WEX HEALTH DBI-99994-SETTLE PURCHASE 99994 WEX HEALTH DBI | | 125.78 | 27,342.18 |
| Sep 15 | BANCORPSV/BANCORPSV WH-WEX HEALTH DBI-99994-SETTLE PURCHASE 99994 WEX HEALTH DBI | | 5.00 | 27,337.18 |
| Sep 16 | BANCORPSV/BANCORPSV WH-WEX HEALTH DBI-99994-SETTLE PURCHASE 99994 WEX HEALTH DBI | | 47.98 | 27,289.20 |
| Sep 16 | BANCORPSV/BANCORPSV WH-WEX HEALTH DBI-99994-SETTLE PURCHASE 99994 WEX HEALTH DBI | | 135.44 | 27,153.76 |
| Sep 17 | BANCORPSV/BANCORPSV WH-WEX HEALTH DBI-99994-SETTLE PURCHASE 99994 WEX HEALTH DBI | | 43.48 | 27,110.28 |
| Sep 18 | BANCORPSV/BANCORPSV WH-WEX HEALTH DBI-99994-SETTLE PURCHASE 99994 WEX HEALTH DBI | | 27.50 | 27,082.78 |
| Sep 19 | BANCORPSV/BANCORPSV WH-WEX HEALTH DBI-99994-SETTLE PURCHASE 99994 WEX HEALTH DBI | | 502.20 | 26,580.58 |
| Sep 22 | BANCORPSV/BANCORPSV WH-WEX HEALTH DBI-99994-SETTLE PURCHASE 99994 WEX HEALTH DBI | | 245.52 | 26,335.06 |
| Sep 23 | BANCORPSV/BANCORPSV WH-WEX HEALTH DBI-99994-SETTLE PURCHASE 99994 WEX HEALTH DBI | | 32.08 | 26,302.98 |
| Sep 23 | BANCORPSV/BANCORPSV WH-WEX HEALTH DBI-99994-SETTLE PURCHASE 99994 WEX HEALTH DBI | | 47.71 | 26,255.27 |
| Sep 23 | BANCORPSV/BANCORPSV WH-WEX HEALTH DBI-99994-SETTLE PURCHASE 99994 WEX HEALTH DBI | | 78.37 | 26,176.90 |
| Sep 25 | BANCORPSV/BANCORPSV WH-WEX HEALTH DBI-99994-SETTLE PURCHASE 99994 WEX HEALTH DBI | | 0.96 | 26,175.94 |

00002885 0011581 0002-0003





**CITIZENS FIRST BANK**

| | |
|---|---|
| Account Number | 0248 |
| Statement Date | 09/30/2025 |
| Statement Thru Date | 09/30/2025 |
| Page | 3 |

## DEPOSITS AND WITHDRAWALS (Continued)

| Date | Description | Deposits | Withdrawals | Balance |
|---|---|---|---|---|
| Sep 25 | WEX HEALTH INC/WH ADMIN THE VILLAGES HEALTH SY | | 488.00 | 25,687.94 |
| Sep 26 | BANCORPSV/BANCORPSV WH-WEX HEALTH DBI-99994-SETTLE PURCHASE 99994 WEX HEALTH DBI | | 25.00 | 25,662.94 |
| Sep 29 | BANCORPSV/BANCORPSV WH-WEX HEALTH DBI-99995-SETTLE CREDIT 99995 WEX HEALTH DBI | 50.77 | | 25,713.71 |
| Sep 30 | BANCORPSV/BANCORPSV WH-WEX HEALTH DBI-99994-SETTLE PURCHASE 99994 WEX HEALTH DBI | | 123.03 | 25,590.68 |
| Sep 30 | BANCORPSV/BANCORPSV WH-WEX HEALTH DBI-99994-SETTLE PURCHASE 99994 WEX HEALTH DBI | | 517.74 | 25,072.94 |
| Sep 30 | ENDING BALANCE | | | $25,072.94 |

## DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| Sep 02 | 29,359.87 | Sep 12 | 27,342.18 | Sep 22 | 26,335.06 |
| Sep 03 | 28,030.34 | Sep 15 | 27,337.18 | Sep 23 | 26,176.90 |
| Sep 04 | 27,977.45 | Sep 16 | 27,153.76 | Sep 25 | 25,687.94 |
| Sep 05 | 27,905.60 | Sep 17 | 27,110.28 | Sep 26 | 25,662.94 |
| Sep 09 | 27,753.29 | Sep 18 | 27,082.78 | Sep 29 | 25,713.71 |
| Sep 10 | 27,509.92 | Sep 19 | 26,580.58 | Sep 30 | 25,072.94 |
| Sep 11 | 27,467.96 | | | | |

00002885 0011582 0003-0003



# CITIZENS FIRST BANK

P.O. Box 1927
Lady Lake, FL 32158-1927

| | |
|---|---|
| Account Number | ████6313 |
| Statement Date | 09/30/2025 |
| Statement Thru Date | 09/30/2025 |
| Check/Items Enclosed | 0 |
| Page | 1 |

00003425 F5638DDA093025225525 01 000000000 0000000 003



THE VILLAGES HEALTH SYSTEM LLC
DEBTOR IN POSSESSION ACCOUNT
1149 MAIN ST
THE VILLAGES FL 32159-7721

## Customer Service Information

Customer Contact Center: 352.753.9515

Email Inquiries: Info@MyCitizensFirst.com

Visit Us Online: www.MyCitizensFirst.com

Let's Get Social!:

## Relationship Summary

| Account Type | Balance |
|---|---|
| CHECKING | $2,500.53 |

## BUSINESS ADV MMA

Account Number: ████6313

**Account Owner(s):   THE VILLAGES HEALTH SYSTEM LLC**

## Balance Summary

| | |
|---|---|
| Beginning Balance as of 09/01/2025 | $7,754.50 |
| + Deposits and Credits  (1) | $0.53 |
| - Withdrawals and Debits  (1) | $5,254.50 |
| Ending Balance as of 09/30/2025 | $2,500.53 |
| Service Charges for Period | $0.00 |

## Earnings Summary

| | |
|---|---|
| Interest for Period Ending 09/30/2025 | $0.53 |
| Interest Paid Year to Date | $161,556.25 |
| Average Rate for Period | 0.20% |
| Number of Days for Average Rate | 30 |

## DEPOSITS AND WITHDRAWALS

| Date | Description | Deposits | Withdrawals | Balance |
|---|---|---|---|---|
| Sep 01 | BEGINNING BALANCE | | | $7,754.50 |
| Sep 05 | TO KEEP MINIMUM BALANCE IN MM ACCT | | 5,254.50 | 2,500.00 |
| | REF ATSNCTC TO *5906 | | | |
| Sep 30 | INTEREST EARNED | 0.53 | | 2,500.53 |
| Sep 30 | ENDING BALANCE | | | $2,500.53 |



## Staying on top of your credit has never been easier!

Access your credit score today within our online and mobile banking app.

You can do this ANYTIME and ANYWHERE and for FREE.



Account Number 6313
Statement Date 09/30/2025
Statement Thru Date 09/30/2025
Page 2



## DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance |
|------|---------|------|---------|
| Sep 05 | 2,500.00 | Sep 30 | 2,500.53 |



00003425 0013327 0002-0002 F5638DDA093025225525 01  L  00000000



**CITIZENS FIRST BANK**

P.O. Box 1927
Lady Lake, FL 32158-1927

| | |
|---|---|
| Account Number | 6450 |
| Statement Date | 09/30/2025 |
| Statement Thru Date | *09/30/2025* |
| Check/Items Enclosed | *0* |
| Page | 1 |

00003237 F5638DDA093025225525 01 000000000 0000000 003

THE VILLAGES HEALTH SYSTEM LLC
DEBTOR IN POSSESSION ACCOUNT
1149 MAIN ST
THE VILLAGES FL 32159-7721

### Customer Service Information

Customer Contact Center: 352.753.9515

Email Inquiries: Info@MyCitizensFirst.com

Visit Us Online: www.MyCitizensFirst.com

Let's Get Social!:

### Relationship Summary

| Account Type | Balance |
|---|---|
| CHECKING | $541,935.70 |

---

**BUSINESS ADV MMA**                        **Account Number:** 6450

**Account Owner(s):   THE VILLAGES HEALTH SYSTEM LLC**

### Balance Summary

| | |
|---|---|
| **Beginning Balance as of 09/01/2025** | **$540,556.69** |
| + Deposits and Credits (1) | $1,379.01 |
| - Withdrawals and Debits (0) | $0.00 |
| **Ending Balance as of 09/30/2025** | **$541,935.70** |
| Service Charges for Period | $0.00 |

### Earnings Summary

| | |
|---|---|
| Interest for Period Ending 09/30/2025 | $1,379.01 |
| Interest Paid Year to Date | $13,016.60 |
| Average Rate for Period | 3.10% |
| Number of Days for Average Rate | 30 |

### DEPOSITS AND WITHDRAWALS

| Date | Description | Deposits | Withdrawals | Balance |
|---|---|---|---|---|
| Sep 01 | BEGINNING BALANCE | | | $540,556.69 |
| Sep 30 | INTEREST EARNED | 1,379.01 | | 541,935.70 |
| Sep 30 | ENDING BALANCE | | | $541,935.70 |



## Staying on top of your credit has never been easier!

Access your credit score today within our online and mobile banking app.

You can do this ANYTIME and ANYWHERE and for FREE.



## DAILY BALANCE SUMMARY

| Date | Balance | | |
|------|---------|---|---|
| Sep 30 | 541,935.70 | | |





# US bank.

**Business Statement**

Account Number:
██████ 6400
Statement Period:
Sep 2, 2025
through
Sep 30, 2025

Page 1 of 40

P.O. Box 1800
Saint Paul, Minnesota 55101-0800

4562        TRN                 S              Y        ST01

106481544078819 S

THE VILLAGES HEALTH SYSTEM,LLC
DEBTOR IN POSSESSION
1020 LAKE SUMTER LNDG
THE VILLAGES FL 32162-2699

☎                                      *To Contact U.S. Bank*

**24-Hour Business
Solutions:**                                    800-673-3555

**U.S. Bank accepts Relay Calls**

**Internet:**                                        usbank.com

---

## ANALYZED CHECKING                                          *Member FDIC*

U.S. Bank National Association                    **Account Number** ██████-6400

### Account Summary

| | # Items | | |
|---|---|---|---|
| Beginning Balance on Sep 2 | | $ | 34,778.42 |
| Other Deposits | 1389 | | 2,294,785.98 |
| Other Withdrawals | 54 | | 2,114,048.11- |
| **Ending Balance on Sep 30, 2025** | | **$** | **215,516.29** |

### Other Deposits

| Date | Description of Transaction | | Ref Number | | Amount |
|---|---|---|---|---|---|
| Sep 2 | Image Cash Letter Deposit | | 8313959974 | $ | 2.55 |
| Sep 2 | Electronic Deposit | From PAY PLUS | | | 2.92 |
| | REF=252410137488800N00 | 9391995276HCCLAIMPMT383876436 | | | |
| Sep 2 | Electronic Deposit | From 36  TREAS 310 | | | 5.00 |
| | REF=252410094442680N00 | 9101036151  MISC PAY383876436360012 | | | |
| Sep 2 | Electronic Deposit | From UnitedHealthcare | | | 6.00 |
| | REF=252410108601050N00 | 1111411289HCCLAIMPMT383876436 | | | |
| Sep 2 | Electronic Deposit | From ANTHEM BLUE OH5C | | | 9.96 |
| | REF=252400097403660N00 | 3311440175HCCLAIMPMT3280925243 | | | |
| Sep 2 | Image Cash Letter Deposit | | 8311923200 | | 10.00 |
| Sep 2 | Image Cash Letter Deposit | | 8313723481 | | 10.00 |
| Sep 2 | MERCH 8033228118 | THE VILL DEPOSIT | | | 10.00 |
| Sep 2 | Image Cash Letter Deposit | | 8316194704 | | 11.72 |
| Sep 2 | Image Cash Letter Deposit | | 8314900790 | | 12.13 |
| Sep 2 | Electronic Deposit | From PNC-ECHO | | | 12.65 |
| | REF=252410135851090N00 | 2326137891HCCLAIMPMT383876436 | | | |
| Sep 2 | Image Cash Letter Deposit | | 8315747119 | | 13.76 |
| Sep 2 | Electronic Deposit | From UnitedHealthcare | | | 13.99 |
| | REF=252410108745640N00 | 1713627395HCCLAIMPMT383876436 | | | |
| Sep 2 | Electronic Deposit | From 36  TREAS 310 | | | 15.00 |
| | REF=252410094442380N00 | 9101036151  MISC PAY383876436360012 | | | |
| Sep 2 | Electronic Deposit | From 36  TREAS 310 | | | 15.00 |
| | REF=252410094442580N00 | 9101036151  MISC PAY383876436360012 | | | |
| Sep 2 | MERCH 8033228209 | THE VILL DEPOSIT | | | 15.00 |
| Sep 2 | Image Cash Letter Deposit | | 8311923198 | | 17.57 |
| Sep 2 | Electronic Deposit | From PAY PLUS | | | 20.54 |
| | REF=252410142573200N00 | 7306458084HCCLAIMPMT383876436 | | | |
| Sep 2 | Electronic Deposit | From HNB - ECHO | | | 20.67 |
| | REF=252450072874060N00 | 1341858386HCCLAIMPMT383876436 | | | |
| Sep 2 | Electronic Deposit | From ZP  MutualOma520 | | | 21.07 |
| | REF=252410137524390N00 | 9308123000HCCLAIMPMT383876436 | | | |
| Sep 2 | Electronic Deposit | From PNC-ECHO | | | 24.79 |
| | REF=252410135851110N00 | 2326137891HCCLAIMPMT383876436 | | | |

# US bank.

**Business Statement**

Account Number:

6400

Statement Period:

Sep 2, 2025

through

Sep 30, 2025

Page 2 of 40

THE VILLAGES HEALTH SYSTEM,LLC
DEBTOR IN POSSESSION
1020 LAKE SUMTER LNDG
THE VILLAGES FL 32162-2699

## ANALYZED CHECKING                                         (CONTINUED)

U.S. Bank National Association                  **Account Number          -6400**

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|------|------|------|------|
| Sep 2 | Image Cash Letter Deposit | | 8315116130 | 25.00 |
| Sep 2 | Image Cash Letter Deposit | | 8315470830 | 25.00 |
| Sep 2 | Electronic Deposit | From B OF A-CBIC CLMS | | 27.91 |
| | REF=252410063821760N00 | 2742552026HCCLAIMPMT83143658 | | |
| Sep 2 | Image Cash Letter Deposit | | 8314376916 | 30.00 |
| Sep 2 | Electronic Deposit | From PAY PLUS | | 30.32 |
| | REF=252410142640200N00 | 6452579291HCCLAIMPMT383876436 | | |
| Sep 2 | Image Cash Letter Deposit | | 8313959976 | 30.81 |
| Sep 2 | Electronic Deposit | From FEPF2 | | 31.12 |
| | REF=252450128262330N00 | 1592015691HCCLAIMPMT000000001122361 | | |
| Sep 2 | Electronic Deposit | From UNITED BEHAVIORA | | 77.48 |
| | REF=252410108624830N00 | 1805600008HCCLAIMPMT383876436 | | |
| Sep 2 | MERCH 8033228407 | LADY LAK DEPOSIT | | 84.87 |
| Sep 2 | Electronic Deposit | From PAY PLUS | | 86.33 |
| | REF=252410137488820N00 | 9391995276HCCLAIMPMT383876436 | | |
| Sep 2 | Electronic Deposit | From HUMANA INS CO | | 90.74 |
| | REF=252410063272980N00 | 1391263473HCCLAIMPMT83055801 | | |
| Sep 2 | Electronic Deposit | From 36  TREAS 310 | | 101.68 |
| | REF=252410094442480N00 | 9101036151  MISC PAY383876436360012 | | |
| Sep 2 | Electronic Deposit | From PAY PLUS | | 110.94 |
| | REF=252410142573180N00 | 7306458084HCCLAIMPMT383876436 | | |
| Sep 2 | Electronic Deposit | From PAY PLUS | | 112.08 |
| | REF=252410137488840N00 | 9391995276HCCLAIMPMT383876436 | | |
| Sep 2 | Electronic Deposit | From PAY PLUS | | 115.16 |
| | REF=252410137488780N00 | 9391995276HCCLAIMPMT383876436 | | |
| Sep 2 | Electronic Deposit | From AETNA AS01 | | 122.46 |
| | REF=252400050350850N00 | 1066033492HCCLAIMPMT1699012922 | | |
| Sep 2 | Electronic Deposit | From PAY PLUS | | 125.41 |
| | REF=252410137488860N00 | 9391995276HCCLAIMPMT383876436 | | |
| Sep 2 | MERCH 8033228175 | THE VILL DEPOSIT | | 142.02 |
| Sep 2 | MERCH 8033228043 | THE VILL DEPOSIT | | 160.00 |
| Sep 2 | Electronic Deposit | From FBM | | 192.48 |
| | REF=252450128116120N00 | 1831056418HCCLAIMPMT000000001122361 | | |
| Sep 2 | Electronic Deposit | From PAY PLUS | | 203.84 |
| | REF=252410142640180N00 | 6452579291HCCLAIMPMT383876436 | | |
| Sep 2 | Electronic Deposit | From HNB - ECHO | | 232.89 |
| | REF=252450072874360N00 | 1341858386HCCLAIMPMT383876436 | | |
| Sep 2 | MERCH 8033228175 | THE VILL DEPOSIT | | 234.54 |
| Sep 2 | MERCH 8033228225 | THE VILL DEPOSIT | | 251.50 |
| Sep 2 | MERCH 8033228092 | THE VILL DEPOSIT | | 263.57 |
| Sep 2 | Electronic Deposit | From AETNA A04 | | 281.22 |
| | REF=252400050441660N00 | 1066033492HCCLAIMPMT1699012922 | | |
| Sep 2 | Electronic Deposit | From BCBSF | | 291.84 |
| | REF=252450128188920N00 | 2592015694HCCLAIMPMT000000001122361 | | |
| Sep 2 | MERCH 8033228118 | THE VILL DEPOSIT | | 305.84 |
| Sep 2 | Electronic Deposit | From WPS-TMEP CONTRAC | | 325.40 |
| | REF=252410105091360N00 | 0606210253HCCLAIMPMT2516079475 | | |
| Sep 2 | Electronic Deposit | From PEPB | | 385.92 |
| | REF=252450128127420N00 | 1592015693HCCLAIMPMT000000001122361 | | |
| Sep 2 | Electronic Deposit | From HMP | | 434.69 |
| | REF=252410047445020Y00 | 1611103898HCCLAIMPMT83100542 | | |
| Sep 2 | Electronic Deposit | From CIGNA | | 469.49 |
| | REF=252410128545730N00 | 9751677627HCCLAIMPMT383876436 | | |
| Sep 2 | MERCH 8033228282 | LADY LAK DEPOSIT | | 485.29 |
| Sep 2 | MERCH 8033289466 | LADY LAK DEPOSIT | | 664.28 |
| Sep 2 | MERCH 8033228209 | THE VILL DEPOSIT | | 694.15 |

**US bank.**

**Business Statement**

Account Number:

6400

Statement Period:

Sep 2, 2025

through

Sep 30, 2025

Page 3 of 40

THE VILLAGES HEALTH SYSTEM,LLC
DEBTOR IN POSSESSION
1020 LAKE SUMTER LNDG
THE VILLAGES FL  32162-2699

## ANALYZED CHECKING                                    (CONTINUED)
U.S. Bank National Association                    **Account Number ▬▬▬-6400**

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Sep  2 | Electronic Deposit | From PEPS | | 788.69 |
| | REF=252450128195510N00 | 8592015694HCCLAIMPMT000000001122361 | | |
| Sep  2 | Electronic Deposit | From BCBSF | | 848.93 |
| | REF=252450128177300N00 | 6592015694HCCLAIMPMT000000001122361 | | |
| Sep  2 | MERCH 8033289466 | LADY LAK DEPOSIT | | 943.10 |
| Sep  2 | MERCH 8033228332 | LADY LAK DEPOSIT | | 1,143.25 |
| Sep  2 | MERCH 8033289466 | LADY LAK DEPOSIT | | 1,180.86 |
| Sep  2 | MERCH 8033289466 | LADY LAK DEPOSIT | | 1,234.70 |
| Sep  2 | Image Cash Letter Deposit | | 8313726393 | 1,509.68 |
| Sep  2 | Electronic Deposit | From HOI | | 1,799.15 |
| | REF=252450128097790N00 | 1592403696HCCLAIMPMT000000001122361 | | |
| Sep  2 | Electronic Deposit | From FEPB2 | | 2,092.54 |
| | REF=252450128163560N00 | 1592015690HCCLAIMPMT000000001122361 | | |
| Sep  2 | Electronic Deposit | From WPS-TMEP CONTRAC | | 2,224.75 |
| | REF=252410105091340N00 | 0606210253HCCLAIMPMT2516079474 | | |
| Sep  2 | Electronic Deposit | From AETNA AS01 | | 2,449.66 |
| | REF=252400041367460N00 | 1066033492HCCLAIMPMT1699012922 | | |
| Sep  2 | MERCH 8043674475 | THE VILL DEPOSIT | | 2,563.00 |
| Sep  2 | Electronic Deposit | From FEPS2 | | 2,630.45 |
| | REF=252450128257440N00 | 1592015692HCCLAIMPMT000000001122361 | | |
| Sep  2 | MERCH 8038088707 | THE VILL DEPOSIT | | 4,063.60 |
| Sep  2 | MERCH 8036276544 | THE VILL DEPOSIT | | 6,412.78 |
| Sep  2 | Electronic Deposit | From FCSO, INC. | | 11,419.01 |
| | REF=252410082639110N00 | 6593514335HCCLAIMPMT1699012922 | | |
| Sep  2 | Electronic Deposit | From FBM | | 23,606.08 |
| | REF=252450128116100N00 | 1831056418HCCLAIMPMT000000001122361 | | |
| Sep  2 | Electronic Deposit | From UnitedHealthcare | | 32,973.86 |
| | REF=252410109128210N00 | 1111187726HCCLAIMPMT383876436 | | |
| Sep  2 | Electronic Deposit | From BCBSF | | 85,034.60 |
| | REF=252450128188900N00 | 2592015694HCCLAIMPMT000000001122361 | | |
| Sep  3 | Image Cash Letter Deposit | | 8613196747 | 10.00 |
| Sep  3 | Image Cash Letter Deposit | | 8613439395 | 10.00 |
| Sep  3 | Electronic Deposit | From HNB - ECHO | | 10.08 |
| | REF=252460056091800N00SD | 1341858386HCCLAIMPMT383876436 | | |
| Sep  3 | Image Cash Letter Deposit | | 8613196743 | 10.98 |
| Sep  3 | Electronic Deposit | From PAY PLUS | | 13.64 |
| | REF=252460015234700N00 | 9391995276HCCLAIMPMT383876436 | | |
| Sep  3 | Image Cash Letter Deposit | | 8613196745 | 15.00 |
| Sep  3 | Image Cash Letter Deposit | | 8615464233 | 15.00 |
| Sep  3 | Electronic Deposit | From B OF A-CBIC CLMS | | 17.57 |
| | REF=252450175492530N00 | 2742552026HCCLAIMPMT83355160 | | |
| Sep  3 | Image Cash Letter Deposit | | 8613793494 | 20.00 |
| Sep  3 | Electronic Deposit | From ZP  MutualOma520 | | 21.07 |
| | REF=252460025200740N00 | 9308123000HCCLAIMPMT383876436 | | |
| Sep  3 | MERCH 8033228043 | THE VILL DEPOSIT | | 25.00 |
| Sep  3 | Electronic Deposit | From ZP  MutualOma520 | | 26.74 |
| | REF=252460025200720N00 | 9308123000HCCLAIMPMT383876436 | | |
| Sep  3 | Electronic Deposit | From UNITEDHEALTHCARE | | 26.74 |
| | REF=252450212952900N00 | 1411289245HCCLAIMPMT383876436 | | |
| Sep  3 | Electronic Deposit | From HBPIL | | 29.55 |
| | REF=252450156434980Y00 | 1371326199HCCLAIMPMT83405005 | | |
| Sep  3 | Image Cash Letter Deposit | | 8613439671 | 30.00 |
| Sep  3 | Image Cash Letter Deposit | | 8613525288 | 37.61 |
| Sep  3 | Electronic Deposit | From HHIC FLORIDA | | 47.13 |
| | REF=252450159950940Y00 | 1611041514HCCLAIMPMT83505047 | | |
| Sep  3 | Electronic Deposit | From UHC Benefits Pla | | 48.99 |
| | REF=252450212532650N00 | 1473221444HCCLAIMPMT383876436 | | |



**Business Statement**

Account Number:
6400

Statement Period:
Sep 2, 2025
through
Sep 30, 2025

Page 4 of 40

THE VILLAGES HEALTH SYSTEM,LLC
DEBTOR IN POSSESSION
1020 LAKE SUMTER LNDG
THE VILLAGES FL 32162-2699

## ANALYZED CHECKING                                (CONTINUED)
U.S. Bank National Association                    Account Number [blacked out]-6400

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|--------|
| Sep 3 | Electronic Deposit | From HNB - ECHO | | 71.68 |
| | REF=252460056118020N00SD | 1341858386HCCLAIMPMT383876436 | | |
| Sep 3 | Electronic Deposit | From PAY PLUS | | 71.93 |
| | REF=252460015234800N00 | 9391995276HCCLAIMPMT383876436 | | |
| Sep 3 | Electronic Deposit | From PAY PLUS | | 91.43 |
| | REF=252460015234820N00 | 9391995276HCCLAIMPMT383876436 | | |
| Sep 3 | Electronic Deposit | From PAY PLUS | | 91.43 |
| | REF=252460015234720N00 | 9391995276HCCLAIMPMT383876436 | | |
| Sep 3 | Electronic Deposit | From WPS-TMEP CONTRAC | | 92.47 |
| | REF=252450224721430N00 | 0606210253HCCLAIMPMT2516125308 | | |
| Sep 3 | Electronic Deposit | From HUMANA GOVERNMEN | | 94.60 |
| | REF=252460017843540N00 | 5611241225HCCLAIMPMT1699012922  360 | | |
| Sep 3 | Electronic Deposit | From PAY PLUS | | 97.50 |
| | REF=252460015234780N00 | 9391995276HCCLAIMPMT383876436 | | |
| Sep 3 | Electronic Deposit | From UnitedHealthcare | | 98.84 |
| | REF=252450212619960N00 | 1111411289HCCLAIMPMT383876436 | | |
| Sep 3 | MERCH 8033228225 | THE VILL DEPOSIT | | 110.45 |
| Sep 3 | Electronic Deposit | From PAY PLUS | | 112.08 |
| | REF=252460015234760N00 | 9391995276HCCLAIMPMT383876436 | | |
| Sep 3 | Electronic Deposit | From UnitedHealthcare | | 114.95 |
| | REF=252450212594910N00 | 1713627395HCCLAIMPMT383876436 | | |
| Sep 3 | Electronic Deposit | From PAY PLUS | | 115.00 |
| | REF=252460015234740N00 | 9391995276HCCLAIMPMT383876436 | | |
| Sep 3 | Electronic Deposit | From WPS-TMEP CONTRAC | | 122.10 |
| | REF=252450295512320N00 | 0606210253HCCLAIMPMT2516153430 | | |
| Sep 3 | MERCH 8033228175 | THE VILL DEPOSIT | | 136.19 |
| Sep 3 | Electronic Deposit | From HNB - ECHO | | 147.49 |
| | REF=252460056118040N00SD | 1341858386HCCLAIMPMT383876436 | | |
| Sep 3 | MERCH 8033228282 | LADY LAK DEPOSIT | | 187.54 |
| Sep 3 | Electronic Deposit | From HMP | | 284.41 |
| | REF=252450159342980Y00 | 1611103898HCCLAIMPMT83505036 | | |
| Sep 3 | Electronic Deposit | From HUMANA INS CO | | 296.78 |
| | REF=252450175183950N00 | 1391263473HCCLAIMPMT83252417 | | |
| Sep 3 | Electronic Deposit | From WPS-TMEP CONTRAC | | 307.93 |
| | REF=252450295512300N00 | 0606210253HCCLAIMPMT2516147149 | | |
| Sep 3 | Electronic Deposit | From CIGNA EDGE TRANS | | 315.31 |
| | REF=252450238357290N00 | 7026944582HCCLAIMPMT600801272839 | | |
| Sep 3 | Electronic Deposit | From HMP | | 316.75 |
| | REF=252450159342960Y00 | 1611103898HCCLAIMPMT83505035 | | |
| Sep 3 | MERCH 8033228407 | LADY LAK DEPOSIT | | 322.45 |
| Sep 3 | Electronic Deposit | From HNB - ECHO | | 331.52 |
| | REF=252460056091820N00SD | 1341858386HCCLAIMPMT383876436 | | |
| Sep 3 | Image Cash Letter Deposit | | 8614552601 | 334.54 |
| Sep 3 | Electronic Deposit | From HMP | | 344.53 |
| | REF=252450159343000Y00 | 1611103898HCCLAIMPMT83505037 | | |
| Sep 3 | MERCH 8033228209 | THE VILL DEPOSIT | | 361.94 |
| Sep 3 | Electronic Deposit | From WPS-TMEP CONTRAC | | 379.07 |
| | REF=252450224721410N00 | 0606210253HCCLAIMPMT2516114001 | | |
| Sep 3 | Electronic Deposit | From HUMANA INS CO | | 507.22 |
| | REF=252450175183930N00 | 1391263473HCCLAIMPMT83252416 | | |
| Sep 3 | Electronic Deposit | From HMP | | 722.48 |
| | REF=252450159343020Y00 | 1611103898HCCLAIMPMT83505046 | | |
| Sep 3 | Electronic Deposit | From CIGNA | | 847.82 |
| | REF=252450302198000N00 | 9751677627HCCLAIMPMT383876436 | | |
| Sep 3 | MERCH 8033228175 | THE VILL DEPOSIT | | 1,015.70 |
| Sep 3 | Electronic Deposit | From WPS-TMEP CONTRAC | | 1,031.69 |
| | REF=252450295512280N00 | 0606210253HCCLAIMPMT2516147148 | | |

# US bank.

**Business Statement**

Account Number:

█████ 6400

Statement Period:

Sep 2, 2025

through

Sep 30, 2025

Page 5 of 40

THE VILLAGES HEALTH SYSTEM,LLC
DEBTOR IN POSSESSION
1020 LAKE SUMTER LNDG
THE VILLAGES FL  32162-2699

## ANALYZED CHECKING                                    (CONTINUED)

U.S. Bank National Association                    **Account Number** ████████ **-6400**

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Sep 3 | MERCH 8033289466 | LADY LAK DEPOSIT | | 1,210.21 |
| Sep 3 | Electronic Deposit | From WPS-TMEP CONTRAC | | 1,286.56 |
| | REF=252450224721390N00 | 0606210253HCCLAIMPMT2516114000 | | |
| Sep 3 | Electronic Deposit | From HUMANA INS CO | | 1,436.18 |
| | REF=252450296892430N00 | 1391263473HCCLAIMPMT83302464 | | |
| Sep 3 | MERCH 8033228332 | LADY LAK DEPOSIT | | 1,490.47 |
| Sep 3 | Electronic Deposit | From HUMANA INS CO | | 1,524.99 |
| | REF=252450296892410N00 | 1391263473HCCLAIMPMT83302445 | | |
| Sep 3 | MERCH 8033228092 | THE VILL DEPOSIT | | 2,748.71 |
| Sep 3 | MERCH 8033228118 | THE VILL DEPOSIT | | 3,865.00 |
| Sep 3 | MERCH 8043674475 | THE VILL DEPOSIT | | 4,075.45 |
| Sep 3 | MERCH 8038088707 | THE VILL DEPOSIT | | 4,341.54 |
| Sep 3 | Electronic Deposit | From FCSO, INC. | | 4,976.47 |
| | REF=252450201777010N00 | 6593514335HCCLAIMPMT1699012922 | | |
| Sep 3 | MERCH 8036276544 | THE VILL DEPOSIT | | 11,139.01 |
| Sep 3 | Electronic Deposit | From UnitedHealthcare | | 33,075.79 |
| | REF=252450212888270N00 | 1111187726HCCLAIMPMT383876436 | | |
| Sep 4 | Electronic Deposit | From UnitedHealthcare | | 2.20 |
| | REF=252460125127110N00 | 1111187726HCCLAIMPMT383876436 | | |
| Sep 4 | Electronic Deposit | From UNITEDHEALTHCARE | | 2.40 |
| | REF=252460125230490N00 | 1411289245HCCLAIMPMT383876436 | | |
| Sep 4 | Electronic Deposit | From UNITEDHEALTHCARE | | 2.70 |
| | REF=252460125229350N00 | 1411289245HCCLAIMPMT383876436 | | |
| Sep 4 | Electronic Deposit | From PAY PLUS | | 2.92 |
| | REF=252460164768150N00 | 9391995276HCCLAIMPMT383876436 | | |
| Sep 4 | Electronic Deposit | From UNITEDHEALTHCARE | | 3.00 |
| | REF=252460125223110N00 | 1411289245HCCLAIMPMT383876436 | | |
| Sep 4 | Image Cash Letter Deposit | | 8912195515 | 5.00 |
| Sep 4 | Image Cash Letter Deposit | | 8912353706 | 5.00 |
| Sep 4 | Image Cash Letter Deposit | | 8912676970 | 5.00 |
| Sep 4 | Electronic Deposit | From HNB - ECHO | | 7.03 |
| | REF=252470108922440N00 | 1341858386HCCLAIMPMT383876436 | | |
| Sep 4 | Electronic Deposit | From 36   TREAS 310 | | 12.72 |
| | REF=252460121568220N00 | 9101036151  MISC PAY383876436360012 | | |
| Sep 4 | Image Cash Letter Deposit | | 8912075479 | 13.75 |
| Sep 4 | Electronic Deposit | From 36   TREAS 310 | | 15.00 |
| | REF=252460121568120N00 | 9101036151  MISC PAY383876436360012 | | |
| Sep 4 | Image Cash Letter Deposit | | 8912617988 | 15.00 |
| Sep 4 | Image Cash Letter Deposit | | 8912174788 | 15.60 |
| Sep 4 | Image Cash Letter Deposit | | 8912195513 | 15.69 |
| Sep 4 | Electronic Deposit | From 36   TREAS 310 | | 20.00 |
| | REF=252460121568020N00 | 9101036151  MISC PAY383876436360012 | | |
| Sep 4 | Electronic Deposit | From 36   TREAS 310 | | 20.00 |
| | REF=252460121568420N00 | 9101036151  MISC PAY383876436360012 | | |
| Sep 4 | Electronic Deposit | From ZP  MutualOma520 | | 21.07 |
| | REF=252460164857040N00 | 9308123000HCCLAIMPMT383876436 | | |
| Sep 4 | Electronic Deposit | From WPS-TMEP CONTRAC | | 21.07 |
| | REF=252460100485420N00 | 0606210253HCCLAIMPMT2516186131 | | |
| Sep 4 | Electronic Deposit | From BCBS OF MASS | | 21.07 |
| | REF=252450300622130N00 | 1041045815HCCLAIMPMT743291259 | | |
| Sep 4 | Image Cash Letter Deposit | | 8912195518 | 21.54 |
| Sep 4 | Electronic Deposit | From 36   TREAS 310 | | 21.76 |
| | REF=252460121567720N00 | 9101036151  MISC PAY383876436360012 | | |
| Sep 4 | Image Cash Letter Deposit | | 8913758043 | 24.79 |
| Sep 4 | Image Cash Letter Deposit | | 8912115168 | 25.85 |
| Sep 4 | Image Cash Letter Deposit | | 8912174786 | 26.99 |
| Sep 4 | Image Cash Letter Deposit | | 8913482574 | 28.42 |

# US bank.

**Business Statement**

Account Number:

6400

Statement Period:

Sep 2, 2025

through

Sep 30, 2025

Page 6 of 40

THE VILLAGES HEALTH SYSTEM,LLC
DEBTOR IN POSSESSION
1020 LAKE SUMTER LNDG
THE VILLAGES FL  32162-2699

## ANALYZED CHECKING                                         (CONTINUED)
U.S. Bank National Association                    **Account Number**          **-6400**

**Other Deposits (continued)**

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Sep  4 | Electronic Deposit | From Neighborhood Hea | | 28.99 |
| | REF=252460124442140N00 | 1650996107HCCLAIMPMT383876436 | | |
| Sep  4 | Electronic Deposit | From 36  TREAS 310 | | 30.00 |
| | REF=252460121567820N00 | 9101036151  MISC PAY383876436360012 | | |
| Sep  4 | MERCH 8033228043 | THE VILL DEPOSIT | | 30.00 |
| Sep  4 | Electronic Deposit | From WPS-TMEP CONTRAC | | 31.46 |
| | REF=252460100485440N00 | 0606210253HCCLAIMPMT2516196642 | | |
| Sep  4 | Image Cash Letter Deposit | | 8912075481 | 34.74 |
| Sep  4 | Electronic Deposit | From ZP  MutualOma520 | | 35.09 |
| | REF=252460164857020N00 | 9308123000HCCLAIMPMT383876436 | | |
| Sep  4 | Electronic Deposit | From 36  TREAS 310 | | 36.76 |
| | REF=252460121567620N00 | 9101036151  MISC PAY383876436360012 | | |
| Sep  4 | Electronic Deposit | From PAY PLUS | | 38.86 |
| | REF=252460161669700N00 | 6452579291HCCLAIMPMT383876436 | | |
| Sep  4 | MERCH 8033228092 | THE VILL DEPOSIT | | 40.00 |
| Sep  4 | Electronic Deposit | From UNITEDHEALTHCARE | | 41.67 |
| | REF=252460125193370N00 | 1411289245HCCLAIMPMT383876436 | | |
| Sep  4 | Electronic Deposit | From 36  TREAS 310 | | 45.00 |
| | REF=252460121568320N00 | 9101036151  MISC PAY383876436360012 | | |
| Sep  4 | Electronic Deposit | From UNITEDHEALTHCARE | | 51.48 |
| | REF=252460125214070N00 | 1411289245HCCLAIMPMT383876436 | | |
| Sep  4 | Electronic Deposit | From PAY PLUS | | 57.38 |
| | REF=252460161669680N00 | 6452579291HCCLAIMPMT383876436 | | |
| Sep  4 | Electronic Deposit | From WPS-TMEP CONTRAC | | 59.40 |
| | REF=252460100470560N00 | 0606210253HCCLAIMPMT2516168745 | | |
| Sep  4 | Electronic Deposit | From UNITEDHEALTHCARE | | 68.14 |
| | REF=252460125215290N00 | 1411289245HCCLAIMPMT383876436 | | |
| Sep  4 | Image Cash Letter Deposit | | 8914026016 | 70.69 |
| Sep  4 | Electronic Deposit | From UNITEDHEALTHCARE | | 71.46 |
| | REF=252460125211150N00 | 1411289245HCCLAIMPMT383876436 | | |
| Sep  4 | Electronic Deposit | From UNITEDHEALTHCARE | | 72.36 |
| | REF=252460125216850N00 | 1411289245HCCLAIMPMT383876436 | | |
| Sep  4 | MERCH 8033228225 | THE VILL DEPOSIT | | 80.32 |
| Sep  4 | Electronic Deposit | From UNITEDHEALTHCARE | | 92.59 |
| | REF=252460125230350N00 | 1411289245HCCLAIMPMT383876436 | | |
| Sep  4 | Electronic Deposit | From 36  TREAS 310 | | 92.96 |
| | REF=252460121567920N00 | 9101036151  MISC PAY383876436360012 | | |
| Sep  4 | Electronic Deposit | From United HealthCar | | 94.37 |
| | REF=252460124595160N00 | 1222287726HCCLAIMPMT383876436 | | |
| Sep  4 | Electronic Deposit | From UNITEDHEALTHCARE | | 95.67 |
| | REF=252460125189290N00 | 1411289245HCCLAIMPMT383876436 | | |
| Sep  4 | MERCH 8033228407 | LADY LAK DEPOSIT | | 103.89 |
| Sep  4 | Electronic Deposit | From UNITEDHEALTHCARE | | 107.79 |
| | REF=252460125228850N00 | 1411289245HCCLAIMPMT383876436 | | |
| Sep  4 | Electronic Deposit | From UNITEDHEALTHCARE | | 107.79 |
| | REF=252460125195970N00 | 1411289245HCCLAIMPMT383876436 | | |
| Sep  4 | Electronic Deposit | From UNITEDHEALTHCARE | | 109.84 |
| | REF=252460125493850N00 | 1411289245HCCLAIMPMT383876436 | | |
| Sep  4 | Electronic Deposit | From UNITEDHEALTHCARE | | 114.95 |
| | REF=252460125206450N00 | 1411289245HCCLAIMPMT383876436 | | |
| Sep  4 | Electronic Deposit | From UNITEDHEALTHCARE | | 120.65 |
| | REF=252460125190210N00 | 1411289245HCCLAIMPMT383876436 | | |
| Sep  4 | Electronic Deposit | From UNITEDHEALTHCARE | | 131.84 |
| | REF=252460125188890N00 | 1411289245HCCLAIMPMT383876436 | | |
| Sep  4 | Electronic Deposit | From UNITEDHEALTHCARE | | 150.37 |
| | REF=252460125189010N00 | 1411289245HCCLAIMPMT383876436 | | |

# US bank.

**Business Statement**

Account Number:
☐ 6400
Statement Period:
Sep 2, 2025
through
Sep 30, 2025

THE VILLAGES HEALTH SYSTEM,LLC
DEBTOR IN POSSESSION
1020 LAKE SUMTER LNDG
THE VILLAGES FL  32162-2699

## ANALYZED CHECKING                                (CONTINUED)

U.S. Bank National Association                    **Account Number** ███████ **-6400**

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|-------|
| Sep 4 | Electronic Deposit | From UNITEDHEALTHCARE | | 152.18 |
| | REF=252460125196090N00 | 1411289245HCCLAIMPMT383876436 | | |
| Sep 4 | Electronic Deposit | From AETNA A04 | | 152.46 |
| | REF=252460085968450N00 | 1066033492HCCLAIMPMT1699012922 | | |
| Sep 4 | Electronic Deposit | From UNITEDHEALTHCARE | | 182.69 |
| | REF=252460125218970N00 | 1411289245HCCLAIMPMT383876436 | | |
| Sep 4 | Electronic Deposit | From AETNA AS01 | | 193.99 |
| | REF=252460073605330N00 | 1066033492HCCLAIMPMT1699012922 | | |
| Sep 4 | Electronic Deposit | From UNITEDHEALTHCARE | | 220.83 |
| | REF=252460125226130N00 | 1411289245HCCLAIMPMT383876436 | | |
| Sep 4 | Electronic Deposit | From UNITEDHEALTHCARE | | 244.09 |
| | REF=252460125191230N00 | 1411289245HCCLAIMPMT383876436 | | |
| Sep 4 | Electronic Deposit | From HUMANA GOVERNMEN | | 267.83 |
| | REF=252460141056620N00 | 5611241225HCCLAIMPMT1699012922  360 | | |
| Sep 4 | MERCH 8038088707 | THE VILL DEPOSIT | | 290.00 |
| Sep 4 | Electronic Deposit | From FCSO, INC. | | 334.50 |
| | REF=252460085866830N00 | 6593514335HCCLAIMPMT1699012922 | | |
| Sep 4 | Electronic Deposit | From NCSHP AETNACLAIM | | 379.04 |
| | REF=252460057100940N00 | 5615455172HCCLAIMPMT1699012922 | | |
| Sep 4 | MERCH 8036276544 | THE VILL DEPOSIT | | 385.35 |
| Sep 4 | MERCH 8033228282 | LADY LAK DEPOSIT | | 443.29 |
| Sep 4 | Electronic Deposit | From UNITEDHEALTHCARE | | 466.66 |
| | REF=252460125216670N00 | 1411289245HCCLAIMPMT383876436 | | |
| Sep 4 | Electronic Deposit | From AETNA AS01 | | 581.11 |
| | REF=252460073594770N00 | 1066033492HCCLAIMPMT1699012922 | | |
| Sep 4 | Electronic Deposit | From WPS-TMEP CONTRAC | | 976.66 |
| | REF=252460100485400N00 | 0606210253HCCLAIMPMT2516186130 | | |
| Sep 4 | MERCH 8033228332 | LADY LAK DEPOSIT | | 987.80 |
| Sep 4 | Electronic Deposit | From PAY PLUS | | 1,328.68 |
| | REF=252460164768170N00 | 9391995276HCCLAIMPMT383876436 | | |
| Sep 4 | Electronic Deposit | From WPS-TMEP CONTRAC | | 1,701.99 |
| | REF=252460100470540N00 | 0606210253HCCLAIMPMT2516168744 | | |
| Sep 4 | Electronic Deposit | From UNITEDHEALTHCARE | | 1,755.48 |
| | REF=252460125191050N00 | 1411289245HCCLAIMPMT383876436 | | |
| Sep 4 | Image Cash Letter Deposit | | 8912681854 | 2,670.27 |
| Sep 4 | MERCH 8033228209 | THE VILL DEPOSIT | | 2,918.11 |
| Sep 4 | MERCH 8033228175 | THE VILL DEPOSIT | | 3,815.00 |
| Sep 4 | MERCH 8033289466 | LADY LAK DEPOSIT | | 4,035.29 |
| Sep 4 | MERCH 8033228118 | THE VILL DEPOSIT | | 4,140.75 |
| Sep 4 | MERCH 8033228092 | THE VILL DEPOSIT | | 6,634.44 |
| Sep 4 | MERCH 8036276544 | THE VILL DEPOSIT | | 6,708.54 |
| Sep 4 | Electronic Deposit | From UnitedHealthcare | | 42,186.85 |
| | REF=252460125377820N00 | 1111187726HCCLAIMPMT383876436 | | |
| Sep 4 | Electronic Deposit | From UnitedHealthcare | | 50,586.62 |
| | REF=252460125125530N00 | 1111187726HCCLAIMPMT383876436 | | |
| Sep 5 | Electronic Deposit | From 36  TREAS 310 | | 0.19 |
| | REF=252470156751800N00 | 9101036151  MISC PAY383876436360012 | | |
| Sep 5 | Electronic Deposit | From PAY PLUS | | 2.92 |
| | REF=252470210260540N00 | 9391995276HCCLAIMPMT383876436 | | |
| Sep 5 | Electronic Deposit | From PAY PLUS | | 6.76 |
| | REF=252470207748470N00 | 6452579291HCCLAIMPMT383876436 | | |
| Sep 5 | Electronic Deposit | From 36  TREAS 310 | | 6.82 |
| | REF=252470156751190N00 | 9101036151  MISC PAY383876436360012 | | |
| Sep 5 | Electronic Deposit | From 36  TREAS 310 | | 6.82 |
| | REF=252470156751590N00 | 9101036151  MISC PAY383876436360012 | | |
| Sep 5 | Electronic Deposit | From PNC-ECHO | | 9.60 |
| | REF=252470205331020N00 | 2326137891HCCLAIMPMT383876436 | | |

# US bank.

**Business Statement**

Account Number:

█████ 6400

Statement Period:

Sep 2, 2025

through

Sep 30, 2025

Page 8 of 40

THE VILLAGES HEALTH SYSTEM,LLC
DEBTOR IN POSSESSION
1020 LAKE SUMTER LNDG
THE VILLAGES FL  32162-2699

## ANALYZED CHECKING                                          (CONTINUED)
U.S. Bank National Association                    **Account Number** ████████-6400

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|--------|
| Sep  5 | Image Cash Letter Deposit | | 9211720745 | 10.00 |
| Sep  5 | Image Cash Letter Deposit | | 9211926695 | 10.00 |
| Sep  5 | Image Cash Letter Deposit | | 9211977959 | 10.00 |
| Sep  5 | Image Cash Letter Deposit | | 9212362567 | 10.00 |
| Sep  5 | Electronic Deposit | From 36   TREAS 310 | | 15.00 |
|  | REF=252470156752100N00 | 9101036151  MISC PAY383876436360012 | | |
| Sep  5 | Electronic Deposit | From 36   TREAS 310 | | 15.00 |
|  | REF=252470156751900N00 | 9101036151  MISC PAY383876436360012 | | |
| Sep  5 | Image Cash Letter Deposit | | 9211720747 | 15.00 |
| Sep  5 | Image Cash Letter Deposit | | 9211720749 | 15.00 |
| Sep  5 | Image Cash Letter Deposit | | 9212507248 | 15.00 |
| Sep  5 | Image Cash Letter Deposit | | 9212912589 | 15.00 |
| Sep  5 | Electronic Deposit | From 36   TREAS 310 | | 17.57 |
|  | REF=252470156750990N00 | 9101036151  MISC PAY383876436360012 | | |
| Sep  5 | Image Cash Letter Deposit | | 9211753977 | 18.00 |
| Sep  5 | Electronic Deposit | From CIGNA | | 18.58 |
|  | REF=252460150011000N00 | 9751677627HCCLAIMPMT383876436 | | |
| Sep  5 | Electronic Deposit | From PAY PLUS | | 24.17 |
|  | REF=252470207748510N00 | 6452579291HCCLAIMPMT383876436 | | |
| Sep  5 | Electronic Deposit | From 36   TREAS 310 | | 24.79 |
|  | REF=252470156750890N00 | 9101036151  MISC PAY383876436360012 | | |
| Sep  5 | Electronic Deposit | From WPS-TMEP CONTRAC | | 24.79 |
|  | REF=252470157941370N00 | 0606210253HCCLAIMPMT2516217977 | | |
| Sep  5 | Electronic Deposit | From HBPIL | | 24.79 |
|  | REF=252470101819280Y00 | 1371326199HCCLAIMPMT83641760 | | |
| Sep  5 | Image Cash Letter Deposit | | 9211762628 | 25.00 |
| Sep  5 | MERCH 8036276544 | THE VILL DEPOSIT | | 25.00 |
| Sep  5 | Electronic Deposit | From 36   TREAS 310 | | 25.43 |
|  | REF=252470156751290N00 | 9101036151  MISC PAY383876436360012 | | |
| Sep  5 | Image Cash Letter Deposit | | 9213618894 | 27.00 |
| Sep  5 | Electronic Deposit | From PAY PLUS | | 27.21 |
|  | REF=252470207748490N00 | 6452579291HCCLAIMPMT383876436 | | |
| Sep  5 | Image Cash Letter Deposit | | 9213274790 | 27.35 |
| Sep  5 | MERCH 8043674475 | THE VILL DEPOSIT | | 30.00 |
| Sep  5 | Electronic Deposit | From PAY PLUS | | 30.67 |
|  | REF=252470207748430N00 | 6452579291HCCLAIMPMT383876436 | | |
| Sep  5 | Electronic Deposit | From CHNG_Toledo Ele | | 30.99 |
|  | REF=252470222643220N00 | 9000005129HCCLAIMPMT7470851 | | |
| Sep  5 | Electronic Deposit | From 36   TREAS 310 | | 31.46 |
|  | REF=252470156751490N00 | 9101036151  MISC PAY383876436360012 | | |
| Sep  5 | Image Cash Letter Deposit | | 9211720743 | 38.40 |
| Sep  5 | Electronic Deposit | From 36   TREAS 310 | | 45.00 |
|  | REF=252470156751090N00 | 9101036151  MISC PAY383876436360012 | | |
| Sep  5 | Electronic Deposit | From UnitedHealthcare | | 46.49 |
|  | REF=252470175378150N00 | 1713627395HCCLAIMPMT383876436 | | |
| Sep  5 | Electronic Deposit | From 36   TREAS 310 | | 50.00 |
|  | REF=252470156751390N00 | 9101036151  MISC PAY383876436360012 | | |
| Sep  5 | Electronic Deposit | From 36   TREAS 310 | | 50.00 |
|  | REF=252470156751690N00 | 9101036151  MISC PAY383876436360012 | | |
| Sep  5 | MERCH 8033228043 | THE VILL DEPOSIT | | 50.00 |
| Sep  5 | Electronic Deposit | From PAY PLUS | | 58.02 |
|  | REF=252470207748550N00 | 6452579291HCCLAIMPMT383876436 | | |
| Sep  5 | Electronic Deposit | From HUMANA GOVERNMEN | | 65.88 |
|  | REF=252470184816610N00 | 5611241225HCCLAIMPMT1699012922  360 | | |
| Sep  5 | MERCH 8033228175 | THE VILL DEPOSIT | | 66.97 |
| Sep  5 | Electronic Deposit | From 36   TREAS 310 | | 80.00 |
|  | REF=252470156752000N00 | 9101036151  MISC PAY383876436360012 | | |

# US bank.

**Business Statement**

Account Number:

6400

Statement Period:

Sep 2, 2025

through

Sep 30, 2025

Page 9 of 40

THE VILLAGES HEALTH SYSTEM,LLC
DEBTOR IN POSSESSION
1020 LAKE SUMTER LNDG
THE VILLAGES FL  32162-2699

## ANALYZED CHECKING                                    (CONTINUED)

U.S. Bank National Association                    **Account Number** ████-6400

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|----------------------------|--|------------|--------|
| Sep 5 | MERCH 8033228225 | THE VILL DEPOSIT | | 82.59 |
| Sep 5 | Electronic Deposit<br>REF=252470210260520N00 | From PAY PLUS<br>9391995276HCCLAIMPMT383876436 | | 106.52 |
| Sep 5 | Electronic Deposit<br>REF=252470157941350N00 | From WPS-TMEP CONTRAC<br>0606210253HCCLAIMPMT2516217976 | | 125.19 |
| Sep 5 | Electronic Deposit<br>REF=252470193952120N00 | From CIGNA EDGE TRANS<br>7026944582HCCLAIMPMT601901208722 | | 126.49 |
| Sep 5 | Electronic Deposit<br>REF=252480038535770N00 | From HNB - ECHO<br>1341858386HCCLAIMPMT383876436 | | 129.82 |
| Sep 5 | Electronic Deposit<br>REF=252470101383920Y00 | From HMP<br>1611103898HCCLAIMPMT83641789 | | 133.29 |
| Sep 5 | Electronic Deposit<br>REF=252470207748530N00 | From PAY PLUS<br>6452579291HCCLAIMPMT383876436 | | 143.15 |
| Sep 5 | Electronic Deposit<br>REF=252460085923460N00 | From AETNA A04<br>1066033492HCCLAIMPMT1699012922 | | 146.82 |
| Sep 5 | Image Cash Letter Deposit | | 9211979434 | 149.32 |
| Sep 5 | MERCH 8043674475 | THE VILL DEPOSIT | | 166.70 |
| Sep 5 | Image Cash Letter Deposit | | 9211832131 | 210.72 |
| Sep 5 | Electronic Deposit<br>REF=252470210260500N00 | From PAY PLUS<br>9391995276HCCLAIMPMT383876436 | | 211.08 |
| Sep 5 | Electronic Deposit<br>REF=252470207748450N00 | From PAY PLUS<br>6452579291HCCLAIMPMT383876436 | | 336.52 |
| Sep 5 | Electronic Deposit<br>REF=252470175599120N00 | From UNITEDHEALTHCARE<br>1411289245HCCLAIMPMT383876436 | | 389.37 |
| Sep 5 | Image Cash Letter Deposit | | 9211832129 | 396.46 |
| Sep 5 | MERCH 8033228407 | LADY LAK DEPOSIT | | 438.41 |
| Sep 5 | MERCH 8033228092 | THE VILL DEPOSIT | | 476.97 |
| Sep 5 | MERCH 8033228332 | LADY LAK DEPOSIT | | 556.63 |
| Sep 5 | MERCH 8038088707 | THE VILL DEPOSIT | | 999.23 |
| Sep 5 | MERCH 8033289466 | LADY LAK DEPOSIT | | 1,002.33 |
| Sep 5 | Electronic Deposit<br>REF=252470175456400N00 | From UnitedHealthcare<br>1111187726HCCLAIMPMT383876436 | | 1,170.50 |
| Sep 5 | Electronic Deposit<br>REF=252470143788920N00 | From HUMANA INS CO<br>1391263473HCCLAIMPMT83615974 | | 1,320.23 |
| Sep 5 | MERCH 8033228209 | THE VILL DEPOSIT | | 1,874.78 |
| Sep 5 | MERCH 8036276544 | THE VILL DEPOSIT | | 4,219.82 |
| Sep 5 | MERCH 8033228282 | LADY LAK DEPOSIT | | 4,329.88 |
| Sep 5 | MERCH 8033228175 | THE VILL DEPOSIT | | 5,268.27 |
| Sep 5 | MERCH 8033228118 | THE VILL DEPOSIT | | 8,324.38 |
| Sep 5 | Electronic Deposit<br>REF=252470138622960N00 | From FCSO, INC.<br>6593514335HCCLAIMPMT1699012922 | | 13,422.30 |
| Sep 8 | Electronic Deposit<br>REF=252510072995040N00 | From HNB - ECHO<br>1341858386HCCLAIMPMT383876436 | | 4.69 |
| Sep 8 | MERCH 8036276544 | THE VILL DEPOSIT | | 5.45 |
| Sep 8 | Image Cash Letter Deposit | | 8012586819 | 10.00 |
| Sep 8 | Image Cash Letter Deposit | | 8012586821 | 10.00 |
| Sep 8 | Image Cash Letter Deposit | | 8011996292 | 10.00 |
| Sep 8 | Image Cash Letter Deposit | | 8013291817 | 10.00 |
| Sep 8 | Image Cash Letter Deposit | | 8013329100 | 10.00 |
| Sep 8 | Image Cash Letter Deposit | | 8013329102 | 10.00 |
| Sep 8 | Image Cash Letter Deposit | | 8015664129 | 10.00 |
| Sep 8 | MERCH 8033228118 | THE VILL DEPOSIT | | 10.00 |
| Sep 8 | Image Cash Letter Deposit | | 8012586817 | 11.63 |
| Sep 8 | Image Cash Letter Deposit | | 8014279604 | 14.06 |
| Sep 8 | Electronic Deposit<br>REF=252470117478760N00 | From WELLPOINT 05C<br>0365BA293AHCCLAIMPMT3281164561 | | 14.79 |
| Sep 8 | Image Cash Letter Deposit | | 8011996290 | 15.00 |

# US bank.

**Business Statement**

Account Number:

■■■■ 6400

Statement Period:

Sep 2, 2025

through

Sep 30, 2025

Page 10 of 40

THE VILLAGES HEALTH SYSTEM,LLC
DEBTOR IN POSSESSION
1020 LAKE SUMTER LNDG
THE VILLAGES FL  32162-2699

## ANALYZED CHECKING                                          (CONTINUED)
U.S. Bank National Association                    **Account Number** ■■■■■■-6400

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|--------|
| Sep 8 | MERCH 8038088707 | THE VILL DEPOSIT | | 15.00 |
| Sep 8 | Image Cash Letter Deposit | | 8013700565 | 17.57 |
| Sep 8 | Image Cash Letter Deposit | | 8013297236 | 20.87 |
| Sep 8 | Electronic Deposit | From ANTHEM BLUE OH5C | | 21.07 |
| | REF=252470184827270N00 | 3311440175HCCLAIMPMT3281452273 | | |
| Sep 8 | Image Cash Letter Deposit | | 8013008470 | 23.60 |
| Sep 8 | Electronic Deposit | From ZP  MutualOma520 | | 24.79 |
| | REF=252480121882630N00 | 9308123000HCCLAIMPMT383876436 | | |
| Sep 8 | Image Cash Letter Deposit | | 8013004539 | 24.79 |
| Sep 8 | Image Cash Letter Deposit | | 8013427848 | 25.00 |
| Sep 8 | Image Cash Letter Deposit | | 8013548466 | 27.91 |
| Sep 8 | Electronic Deposit | From ZP  MutualOma520 | | 31.46 |
| | REF=252480121882610N00 | 9308123000HCCLAIMPMT383876436 | | |
| Sep 8 | Image Cash Letter Deposit | | 8013548484 | 31.46 |
| Sep 8 | Image Cash Letter Deposit | | 8011996294 | 32.07 |
| Sep 8 | Electronic Deposit | From PAY PLUS | | 38.02 |
| | REF=252480121823410N00 | 9391995276HCCLAIMPMT383876436 | | |
| Sep 8 | Electronic Deposit | From UnitedHealthcare | | 38.99 |
| | REF=252480097784740N00 | 1111411289HCCLAIMPMT383876436 | | |
| Sep 8 | Image Cash Letter Deposit | | 8013409848 | 40.00 |
| Sep 8 | Image Cash Letter Deposit | | 8014455461 | 49.59 |
| Sep 8 | Electronic Deposit | From HUMANA GOVERNMEN | | 50.00 |
| | REF=252480115451130N00 | 5611241225HCCLAIMPMT1699012922  360 | | |
| Sep 8 | Image Cash Letter Deposit | | 8013820941 | 56.60 |
| Sep 8 | Image Cash Letter Deposit | | 8013304341 | 56.80 |
| Sep 8 | Image Cash Letter Deposit | | 8015564152 | 63.99 |
| Sep 8 | MERCH 8033228043 | THE VILL DEPOSIT | | 75.00 |
| Sep 8 | Electronic Deposit | From UHC Benefits Pla | | 78.51 |
| | REF=252480126282810N00 | 1473221444HCCLAIMPMT383876436 | | |
| Sep 8 | MERCH 8033228118 | THE VILL DEPOSIT | | 87.00 |
| Sep 8 | Electronic Deposit | From PAY PLUS | | 95.80 |
| | REF=252480121823390N00 | 9391995276HCCLAIMPMT383876436 | | |
| Sep 8 | Image Cash Letter Deposit | | 8013959810 | 99.53 |
| Sep 8 | Electronic Deposit | From PAY PLUS | | 101.00 |
| | REF=252480118949210N00 | 6452579291HCCLAIMPMT383876436 | | |
| Sep 8 | Electronic Deposit | From PAY PLUS | | 105.10 |
| | REF=252480121823290N00 | 9391995276HCCLAIMPMT383876436 | | |
| Sep 8 | Electronic Deposit | From PAY PLUS | | 112.08 |
| | REF=252480121823330N00 | 9391995276HCCLAIMPMT383876436 | | |
| Sep 8 | Electronic Deposit | From PAY PLUS | | 112.08 |
| | REF=252480121823450N00 | 9391995276HCCLAIMPMT383876436 | | |
| Sep 8 | Electronic Deposit | From HNB - ECHO | | 116.29 |
| | REF=252510072995060N00 | 1341858386HCCLAIMPMT383876436 | | |
| Sep 8 | Electronic Deposit | From PAY PLUS | | 126.28 |
| | REF=252480121823270N00 | 9391995276HCCLAIMPMT383876436 | | |
| Sep 8 | Electronic Deposit | From AETNA AS01 | | 129.59 |
| | REF=252470138539840N00 | 4066033492HCCLAIMPMT1699012922 | | |
| Sep 8 | Image Cash Letter Deposit | | 8012622893 | 140.54 |
| Sep 8 | MERCH 8033228225 | THE VILL DEPOSIT | | 141.84 |
| Sep 8 | Electronic Deposit | From AETNA A04 | | 169.71 |
| | REF=252470138630110N00 | 1066033492HCCLAIMPMT1699012922 | | |
| Sep 8 | Electronic Deposit | From CIGNA | | 181.35 |
| | REF=252480128772730N00 | 9751677627HCCLAIMPMT383876436 | | |
| Sep 8 | MERCH 8033228407 | LADY LAK DEPOSIT | | 185.52 |
| Sep 8 | Electronic Deposit | From PAY PLUS | | 262.51 |
| | REF=252480121823310N00 | 9391995276HCCLAIMPMT383876436 | | |

# US bank.

**Business Statement**

Account Number:

■■■ 6400

Statement Period:

Sep 2, 2025

through

Sep 30, 2025

Page 11 of 40

THE VILLAGES HEALTH SYSTEM,LLC
DEBTOR IN POSSESSION
1020 LAKE SUMTER LNDG
THE VILLAGES FL  32162-2699

## ANALYZED CHECKING                                        (CONTINUED)

U.S. Bank National Association              **Account Number** ■■■■ -6400

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|-------:|
| Sep  8 | Electronic Deposit REF=252480121823430N00 | From PAY PLUS 9391995276HCCLAIMPMT383876436 | | 283.59 |
| Sep  8 | Electronic Deposit REF=252510072995080N00 | From HNB - ECHO 1341858386HCCLAIMPMT383876436 | | 362.15 |
| Sep  8 | Electronic Deposit REF=252480098782210N00 | From UNITEDHEALTHCARE 1411289245HCCLAIMPMT383876436 | | 381.43 |
| Sep  8 | MERCH 8038088707 | THE VILL DEPOSIT | | 451.41 |
| Sep  8 | Electronic Deposit REF=252480121823350N00 | From PAY PLUS 9391995276HCCLAIMPMT383876436 | | 454.49 |
| Sep  8 | Electronic Deposit REF=252480086967200N00 | From WPS-TMEP CONTRAC 0606210253HCCLAIMPMT2516237808 | | 700.20 |
| Sep  8 | Electronic Deposit REF=252480121823370N00 | From PAY PLUS 9391995276HCCLAIMPMT383876436 | | 757.22 |
| Sep  8 | MERCH 8043674475 | THE VILL DEPOSIT | | 812.81 |
| Sep  8 | Electronic Deposit REF=252480043752220N00 | From HUMANA INS CO 1391263473HCCLAIMPMT83664218 | | 826.66 |
| Sep  8 | MERCH 8033228282 | LADY LAK DEPOSIT | | 989.43 |
| Sep  8 | MERCH 8033289466 | LADY LAK DEPOSIT | | 1,422.69 |
| Sep  8 | Electronic Deposit REF=252480086967180N00 | From WPS-TMEP CONTRAC 0606210253HCCLAIMPMT2516237807 | | 1,512.33 |
| Sep  8 | MERCH 8033289466 | LADY LAK DEPOSIT | | 2,008.08 |
| Sep  8 | MERCH 8033289466 | LADY LAK DEPOSIT | | 2,191.91 |
| Sep  8 | MERCH 8033228209 | THE VILL DEPOSIT | | 2,256.11 |
| Sep  8 | MERCH 8033228332 | LADY LAK DEPOSIT | | 2,265.51 |
| Sep  8 | Electronic Deposit REF=252470143646930N00 | From AETNA AS01 1066033492HCCLAIMPMT1699012922 | | 3,126.00 |
| Sep  8 | MERCH 8033228092 | THE VILL DEPOSIT | | 3,209.91 |
| Sep  8 | MERCH 8033228175 | THE VILL DEPOSIT | | 3,855.00 |
| Sep  8 | MERCH 8036276544 | THE VILL DEPOSIT | | 7,318.78 |
| Sep  8 | Electronic Deposit REF=252480073443720N00 | From FCSO, INC. 6593514335HCCLAIMPMT1699012922 | | 7,335.85 |
| Sep  8 | Electronic Deposit REF=252480098616490N00 | From UnitedHealthcare 1111187726HCCLAIMPMT383876436 | | 23,627.01 |
| Sep  9 | Electronic Deposit REF=252510146957690N00 | From UnitedHealthcare 1147322144HCCLAIMPMT383876436 | | 3.00 |
| Sep  9 | Image Cash Letter Deposit | | 8313085943 | 10.00 |
| Sep  9 | Image Cash Letter Deposit | | 8313013044 | 15.00 |
| Sep  9 | Image Cash Letter Deposit | | 8313701251 | 15.00 |
| Sep  9 | Electronic Deposit REF=252510155838420N00 | From WPS-TMEP CONTRAC 0606210253HCCLAIMPMT2516310306 | | 21.07 |
| Sep  9 | Image Cash Letter Deposit | | 8314094555 | 26.34 |
| Sep  9 | Electronic Deposit REF=252510114872740N00 | From B OF A-CBIC CLMS 2742552026HCCLAIMPMT83815545 | | 29.42 |
| Sep  9 | Electronic Deposit REF=252510128792590N00 | From FBM 1831056418HCCLAIMPMT000000001122361 | | 37.22 |
| Sep  9 | MERCH 8033228282 | LADY LAK DEPOSIT | | 40.00 |
| Sep  9 | Electronic Deposit REF=252510208856570N00 | From PAY PLUS 6452579291HCCLAIMPMT383876436 | | 40.89 |
| Sep  9 | Electronic Deposit REF=252510212060600N00 | From ZP  MutualOma520 9308123000HCCLAIMPMT383876436 | | 58.85 |
| Sep  9 | Image Cash Letter Deposit | | 8313085941 | 63.58 |
| Sep  9 | Electronic Deposit REF=252510105247330Y00 | From HMP 1611103898HCCLAIMPMT83839623 | | 66.48 |
| Sep  9 | Electronic Deposit REF=252510105247310Y00 | From HMP 1611103898HCCLAIMPMT83839607 | | 85.63 |
| Sep  9 | Electronic Deposit REF=252510128776850N00 | From BHF 1460606080HCCLAIMPMT000000001122361 | | 91.56 |

**US bank.**

**Business Statement**

Account Number:

▇ 6400

Statement Period:

Sep 2, 2025

through

Sep 30, 2025

Page 12 of 40

THE VILLAGES HEALTH SYSTEM,LLC
DEBTOR IN POSSESSION
1020 LAKE SUMTER LNDG
THE VILLAGES FL  32162-2699

## ANALYZED CHECKING                                    (CONTINUED)

U.S. Bank National Association          **Account Number** ▇ **-6400**

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Sep 9 | Electronic Deposit<br>REF=252510147075950N00 | From UnitedHealthcare<br>1713627395HCCLAIMPMT383876436 | | 103.00 |
| Sep 9 | Electronic Deposit<br>REF=252510147973380N00 | From PALMETTO GBA<br>9000000096HCCLAIMPMT1699012922 | | 111.17 |
| Sep 9 | Electronic Deposit<br>REF=252520038084370N00 | From HNB - ECHO<br>1341858386HCCLAIMPMT383876436 | | 112.66 |
| Sep 9 | Electronic Deposit<br>REF=252510128807620N00 | From BCBSF<br>6592015694HCCLAIMPMT000000001122361 | | 113.16 |
| Sep 9 | Electronic Deposit<br>REF=252510208856590N00 | From PAY PLUS<br>6452579291HCCLAIMPMT383876436 | | 115.22 |
| Sep 9 | Electronic Deposit<br>REF=252510128780000N00 | From FEPF2<br>1592015691HCCLAIMPMT000000001122361 | | 127.59 |
| Sep 9 | Electronic Deposit<br>REF=252510167331900N00 | From HUMANA GOVERNMEN<br>5611241225HCCLAIMPMT1699012922  360 | | 147.08 |
| Sep 9 | MERCH 8033228175 | THE VILL DEPOSIT | | 150.13 |
| Sep 9 | Electronic Deposit<br>REF=252510128819250N00 | From BCBSF<br>2592015694HCCLAIMPMT000000001122361 | | 154.12 |
| Sep 9 | Electronic Deposit<br>REF=252510167324670N00 | From HUMANA GOVERNMEN<br>4611241225HCCLAIMPMT1699012922  360 | | 163.31 |
| Sep 9 | Image Cash Letter Deposit | | 8314660222 | 170.00 |
| Sep 9 | MERCH 8033228407 | LADY LAK DEPOSIT | | 179.74 |
| Sep 9 | Electronic Deposit<br>REF=252520038066710N00 | From HNB - ECHO<br>1341858386HCCLAIMPMT383876436 | | 192.73 |
| Sep 9 | MERCH 8033228225 | THE VILL DEPOSIT | | 214.04 |
| Sep 9 | Electronic Deposit<br>REF=252510144030930N00 | From WPS-TMEP CONTRAC<br>0606210253HCCLAIMPMT2516275484 | | 221.15 |
| Sep 9 | Electronic Deposit<br>REF=252510106737030Y00 | From HMP<br>1611103898HCCLAIMPMT83888391 | | 259.82 |
| Sep 9 | Electronic Deposit<br>REF=252510128789510N00 | From PEPS<br>8592015694HCCLAIMPMT000000001122361 | | 303.22 |
| Sep 9 | Electronic Deposit<br>REF=252510128787330N00 | From PEPB<br>1592015693HCCLAIMPMT000000001122361 | | 337.96 |
| Sep 9 | MERCH 8033228092 | THE VILL DEPOSIT | | 360.64 |
| Sep 9 | Electronic Deposit<br>REF=252510114593940N00 | From HUMANA INS CO<br>1391263473HCCLAIMPMT83725922 | | 425.75 |
| Sep 9 | Electronic Deposit<br>REF=252510144030910N00 | From WPS-TMEP CONTRAC<br>0606210253HCCLAIMPMT2516275483 | | 436.38 |
| Sep 9 | MERCH 8033228118 | THE VILL DEPOSIT | | 545.10 |
| Sep 9 | Electronic Deposit<br>REF=252510128795370N00 | From FEPB2<br>1592015690HCCLAIMPMT000000001122361 | | 833.43 |
| Sep 9 | Electronic Deposit<br>REF=252510155838400N00 | From WPS-TMEP CONTRAC<br>0606210253HCCLAIMPMT2516310305 | | 1,046.20 |
| Sep 9 | Electronic Deposit<br>REF=252510128769520N00 | From HOI<br>1592403696HCCLAIMPMT000000001122361 | | 1,076.20 |
| Sep 9 | MERCH 8033228209 | THE VILL DEPOSIT | | 1,425.00 |
| Sep 9 | Image Cash Letter Deposit | | 8314098944 | 1,534.61 |
| Sep 9 | Electronic Deposit<br>REF=252510128801490N00 | From FEPS2<br>1592015692HCCLAIMPMT000000001122361 | | 1,718.36 |
| Sep 9 | MERCH 8033228332 | LADY LAK DEPOSIT | | 1,880.50 |
| Sep 9 | MERCH 8043674475 | THE VILL DEPOSIT | | 2,890.00 |
| Sep 9 | MERCH 8033289466 | LADY LAK DEPOSIT | | 3,335.85 |
| Sep 9 | MERCH 8033228282 | LADY LAK DEPOSIT | | 4,186.11 |
| Sep 9 | MERCH 8038088707 | THE VILL DEPOSIT | | 4,760.45 |
| Sep 9 | MERCH 8036276544 | THE VILL DEPOSIT | | 9,103.55 |
| Sep 9 | Electronic Deposit<br>REF=252510130610900N00 | From FCSO, INC.<br>6593514335HCCLAIMPMT1699012922 | | 12,881.06 |

# US bank

**Business Statement**

Account Number:

**6400**

Statement Period:

Sep 2, 2025

through

Sep 30, 2025

Page 13 of 40

THE VILLAGES HEALTH SYSTEM,LLC
DEBTOR IN POSSESSION
1020 LAKE SUMTER LNDG
THE VILLAGES FL  32162-2699

## ANALYZED CHECKING                                          (CONTINUED)
U.S. Bank National Association                    **Account Number** ▬▬▬▬ **-6400**

**Other Deposits (continued)**

| Date | Description of Transaction | | Ref Number | Amount |
|------|----------------------------|--|------------|-------:|
| Sep 9 | Electronic Deposit | From FBM | | 18,152.99 |
| | REF=252510128792570N00 | 1831056418HCCLAIMPMT000000001122361 | | |
| Sep 9 | Electronic Deposit | From UnitedHealthcare | | 33,953.10 |
| | REF=252510147336350N00 | 1111187726HCCLAIMPMT383876436 | | |
| Sep 9 | Electronic Deposit | From BCBSF | | 68,981.71 |
| | REF=252510128819230N00 | 2592015694HCCLAIMPMT000000001122361 | | |
| Sep 10 | Electronic Deposit | From AETNA AS01 | | 0.28 |
| | REF=252510134941150N00 | 1066033492HCCLAIMPMT1699012922 | | |
| Sep 10 | Electronic Deposit | From UNITEDHEALTHCARE | | 3.00 |
| | REF=252520089385320N00 | 1411289245HCCLAIMPMT383876436 | | |
| Sep 10 | Electronic Deposit | From UNITEDHEALTHCARE | | 3.00 |
| | REF=252520089391320N00 | 1411289245HCCLAIMPMT383876436 | | |
| Sep 10 | Electronic Deposit | From UNITEDHEALTHCARE | | 4.80 |
| | REF=252520089396580N00 | 1411289245HCCLAIMPMT383876436 | | |
| Sep 10 | Electronic Deposit | From 36   TREAS 310 | | 5.00 |
| | REF=252520099484670N00 | 9101036151  MISC PAY383876436360012 | | |
| Sep 10 | Electronic Deposit | From UNITEDHEALTHCARE | | 7.47 |
| | REF=252520089382760N00 | 1411289245HCCLAIMPMT383876436 | | |
| Sep 10 | Image Cash Letter Deposit | | 8611995611 | 10.00 |
| Sep 10 | Image Cash Letter Deposit | | 8612016446 | 10.00 |
| Sep 10 | Image Cash Letter Deposit | | 8612176789 | 10.98 |
| Sep 10 | Image Cash Letter Deposit | | 8611972932 | 15.00 |
| Sep 10 | Image Cash Letter Deposit | | 8612455196 | 15.00 |
| Sep 10 | Electronic Deposit | From HNB - ECHO | | 17.22 |
| | REF=252530048951530N00 | 1341858386HCCLAIMPMT383876436 | | |
| Sep 10 | Image Cash Letter Deposit | | 8611972930 | 17.57 |
| Sep 10 | Image Cash Letter Deposit | | 8613145628 | 20.00 |
| Sep 10 | Electronic Deposit | From PAY PLUS | | 20.54 |
| | REF=252520127283660N00 | 6452579291HCCLAIMPMT383876436 | | |
| Sep 10 | Image Cash Letter Deposit | | 8612006244 | 22.25 |
| Sep 10 | Electronic Deposit | From PAY PLUS | | 22.69 |
| | REF=252520127283680N00 | 6452579291HCCLAIMPMT383876436 | | |
| Sep 10 | Image Cash Letter Deposit | | 8612379864 | 25.00 |
| Sep 10 | Electronic Deposit | From UNITEDHEALTHCARE | | 26.80 |
| | REF=252520089380480N00 | 1411289245HCCLAIMPMT383876436 | | |
| Sep 10 | Electronic Deposit | From UNITEDHEALTHCARE | | 27.79 |
| | REF=252520089393100N00 | 1411289245HCCLAIMPMT383876436 | | |
| Sep 10 | Electronic Deposit | From PAY PLUS | | 28.42 |
| | REF=252520127283640N00 | 6452579291HCCLAIMPMT383876436 | | |
| Sep 10 | MERCH 8033228175 | THE VILL DEPOSIT | | 36.97 |
| Sep 10 | Image Cash Letter Deposit | | 8613146044 | 40.00 |
| Sep 10 | MERCH 8033228175 | THE VILL DEPOSIT | | 40.00 |
| Sep 10 | Electronic Deposit | From CHNG_Transameri | | 40.66 |
| | REF=252520121726600N00 | 9000005129HCCLAIMPMT7491916 | | |
| Sep 10 | Electronic Deposit | From UNITEDHEALTHCARE | | 43.99 |
| | REF=252520089383460N00 | 1411289245HCCLAIMPMT383876436 | | |
| Sep 10 | MERCH 8033228118 | THE VILL DEPOSIT | | 48.66 |
| Sep 10 | Image Cash Letter Deposit | | 8612001184 | 49.57 |
| Sep 10 | Electronic Deposit | From UNITEDHEALTHCARE | | 51.19 |
| | REF=252520089369280N00 | 1411289245HCCLAIMPMT383876436 | | |
| Sep 10 | Electronic Deposit | From PAY PLUS | | 66.49 |
| | REF=252520127283620N00 | 6452579291HCCLAIMPMT383876436 | | |
| Sep 10 | Electronic Deposit | From NCSHP AETNACLAIM | | 66.53 |
| | REF=252520065860410N00 | 5615455172HCCLAIMPMT1699012922 | | |
| Sep 10 | Electronic Deposit | From BCBS OF MASS | | 67.70 |
| | REF=252510174198000N00 | 1041045815HCCLAIMPMT743346272 | | |
| Sep 10 | MERCH 8036276544 | THE VILL DEPOSIT | | 70.00 |

**Business Statement**

Account Number:

████ 6400

Statement Period:

Sep 2, 2025

through

Sep 30, 2025

Page 14 of 40

THE VILLAGES HEALTH SYSTEM,LLC
DEBTOR IN POSSESSION
1020 LAKE SUMTER LNDG
THE VILLAGES FL  32162-2699

## ANALYZED CHECKING                               (CONTINUED)

U.S. Bank National Association                  **Account Number** ████-6400

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Sep 10 | Electronic Deposit REF=252520089373960N00 | From UNITEDHEALTHCARE 1411289245HCCLAIMPMT383876436 | | 80.61 |
| Sep 10 | Image Cash Letter Deposit | | 8613146439 | 88.97 |
| Sep 10 | MERCH 8033228043 | THE VILL DEPOSIT | | 98.02 |
| Sep 10 | MERCH 8043674475 | THE VILL DEPOSIT | | 102.46 |
| Sep 10 | MERCH 8033228282 | LADY LAK DEPOSIT | | 109.97 |
| Sep 10 | Electronic Deposit REF=252520130051970N00 | From PAY PLUS 9391995276HCCLAIMPMT383876436 | | 112.08 |
| Sep 10 | Electronic Deposit REF=252520089384740N00 | From UNITEDHEALTHCARE 1411289245HCCLAIMPMT383876436 | | 114.95 |
| Sep 10 | Electronic Deposit REF=252520089390120N00 | From UNITEDHEALTHCARE 1411289245HCCLAIMPMT383876436 | | 114.95 |
| Sep 10 | Electronic Deposit REF=252520089382560N00 | From UNITEDHEALTHCARE 1411289245HCCLAIMPMT383876436 | | 114.95 |
| Sep 10 | Image Cash Letter Deposit | | 8612067575 | 119.33 |
| Sep 10 | Electronic Deposit REF=252510174403180N00 | From CIGNA 7751677627HCCLAIMPMT383876436 | | 121.34 |
| Sep 10 | MERCH 8033228092 | THE VILL DEPOSIT | | 130.00 |
| Sep 10 | Electronic Deposit REF=252520074681170N00 | From WPS-TMEP CONTRAC 0606210253HCCLAIMPMT2516335307 | | 133.12 |
| Sep 10 | Electronic Deposit REF=252520126422300N00 | From PNC-ECHO 2326137891HCCLAIMPMT383876436 | | 133.86 |
| Sep 10 | Electronic Deposit REF=252520089406220N00 | From UNITEDHEALTHCARE 1411289245HCCLAIMPMT383876436 | | 224.79 |
| Sep 10 | MERCH 8033228225 | THE VILL DEPOSIT | | 232.22 |
| Sep 10 | Electronic Deposit REF=252520029459350Y00 | From HMP 1611103898HCCLAIMPMT83979824 | | 263.34 |
| Sep 10 | Electronic Deposit REF=252520048039460N00 | From AETNA AS01 1066033492HCCLAIMPMT1699012922 | | 287.85 |
| Sep 10 | Electronic Deposit REF=252520089401120N00 | From UNITEDHEALTHCARE 1411289245HCCLAIMPMT383876436 | | 294.07 |
| Sep 10 | MERCH 8033228209 | THE VILL DEPOSIT | | 302.60 |
| Sep 10 | Electronic Deposit REF=252510174530280N00 | From CIGNA 9751677627HCCLAIMPMT383876436 | | 358.29 |
| Sep 10 | Electronic Deposit REF=252530048955570N00 | From HNB - ECHO 1341858386HCCLAIMPMT383876436 | | 522.21 |
| Sep 10 | Electronic Deposit REF=252520101064580N00 | From HUMANA GOVERNMEN 5611241225HCCLAIMPMT1699012922  360 | | 582.27 |
| Sep 10 | Electronic Deposit REF=252520104674620N00 | From CIGNA EDGE TRANS 7026944582HCCLAIMPMT600501288256 | | 582.43 |
| Sep 10 | MERCH 8038088707 | THE VILL DEPOSIT | | 759.32 |
| Sep 10 | MERCH 8033228407 | LADY LAK DEPOSIT | | 810.94 |
| Sep 10 | Electronic Deposit REF=252520047430860N00 | From HUMANA INS CO 1391263473HCCLAIMPMT83932537 | | 1,112.41 |
| Sep 10 | Electronic Deposit REF=252520074681150N00 | From WPS-TMEP CONTRAC 0606210253HCCLAIMPMT2516335306 | | 1,381.11 |
| Sep 10 | MERCH 8033289466 | LADY LAK DEPOSIT | | 1,598.72 |
| Sep 10 | MERCH 8033228332 | LADY LAK DEPOSIT | | 1,971.70 |
| Sep 10 | Electronic Deposit REF=252520064014480N00 | From FCSO, INC. 6593514335HCCLAIMPMT1699012922 | | 3,098.70 |
| Sep 10 | Electronic Deposit REF=252520089388660N00 | From UNITEDHEALTHCARE 1411289245HCCLAIMPMT383876436 | | 3,845.60 |
| Sep 10 | MERCH 8036276544 | THE VILL DEPOSIT | | 9,164.36 |
| Sep 10 | Electronic Deposit REF=252520089199010N00 | From UnitedHealthcare 1111187726HCCLAIMPMT383876436 | | 29,783.69 |
| Sep 11 | Electronic Deposit REF=252530161845460N00 | From PAY PLUS 9391995276HCCLAIMPMT383876436 | | 0.98 |

# U.S. bank.

**Business Statement**

Account Number:
6400

Statement Period:
Sep 2, 2025
through
Sep 30, 2025

Page 15 of 40

THE VILLAGES HEALTH SYSTEM,LLC
DEBTOR IN POSSESSION
1020 LAKE SUMTER LNDG
THE VILLAGES FL  32162-2699

## ANALYZED CHECKING                                    (CONTINUED)
U.S. Bank National Association                **Account Number**  -6400

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|--------|
| Sep 11 | Electronic Deposit | From HNB - ECHO | | 4.19 |
| | REF=252540083852680N00 | 1341858386HCCLAIMPMT383876436 | | |
| Sep 11 | MERCH 8033228043 | THE VILL DEPOSIT | | 9.99 |
| Sep 11 | MERCH 8043674475 | THE VILL DEPOSIT | | 10.00 |
| Sep 11 | Image Cash Letter Deposit | | 8912953105 | 15.00 |
| Sep 11 | Image Cash Letter Deposit | | 8911863359 | 20.00 |
| Sep 11 | Image Cash Letter Deposit | | 8912614634 | 20.00 |
| Sep 11 | Image Cash Letter Deposit | | 8912675280 | 20.00 |
| Sep 11 | Image Cash Letter Deposit | | 8912152081 | 20.10 |
| Sep 11 | Electronic Deposit | From ZP  MutualOma520 | | 20.32 |
| | REF=252530161957310N00 | 9308123000HCCLAIMPMT383876436 | | |
| Sep 11 | Image Cash Letter Deposit | | 8911625246 | 20.36 |
| Sep 11 | Electronic Deposit | From ANTHEM BLUE 05C | | 21.07 |
| | REF=252520101079800N00 | 1371216698HCCLAIMPMT3281828802 | | |
| Sep 11 | Electronic Deposit | From WPS-TMEP CONTRAC | | 21.07 |
| | REF=252530099823750N00 | 0606210253HCCLAIMPMT2516357572 | | |
| Sep 11 | Electronic Deposit | From PAY PLUS | | 24.17 |
| | REF=252530157446470N00 | 6452579291HCCLAIMPMT383876436 | | |
| Sep 11 | Image Cash Letter Deposit | | 8911595413 | 24.79 |
| Sep 11 | Electronic Deposit | From UnitedHealthcare | | 26.80 |
| | REF=252530102735910N00 | 1713627395HCCLAIMPMT383876436 | | |
| Sep 11 | Image Cash Letter Deposit | | 8911706792 | 27.36 |
| Sep 11 | Image Cash Letter Deposit | | 8911595411 | 30.78 |
| Sep 11 | Electronic Deposit | From HMP | | 35.88 |
| | REF=252530046258570Y00 | 1611103898HCCLAIMPMT84070142 | | |
| Sep 11 | Electronic Deposit | From UNITEDHEALTHCARE | | 38.99 |
| | REF=252530102854710N00 | 1411289245HCCLAIMPMT383876436 | | |
| Sep 11 | MERCH 8033228175 | THE VILL DEPOSIT | | 56.14 |
| Sep 11 | Electronic Deposit | From WPS-TMEP CONTRAC | | 57.57 |
| | REF=252530099823730N00 | 0606210253HCCLAIMPMT2516357571 | | |
| Sep 11 | Electronic Deposit | From AETNA A04 | | 70.00 |
| | REF=252520064083210N00 | 1066033492HCCLAIMPMT1699012922 | | |
| Sep 11 | Electronic Deposit | From HUMANA GOVERNMEN | | 76.25 |
| | REF=252530129697100N00 | 5611241225HCCLAIMPMT1699012922  360 | | |
| Sep 11 | Electronic Deposit | From HNB - ECHO | | 85.44 |
| | REF=252540083852700N00 | 1341858386HCCLAIMPMT383876436 | | |
| Sep 11 | Electronic Deposit | From PNC-ECHO | | 87.33 |
| | REF=252530157880280N00 | 2326137891HCCLAIMPMT383876436 | | |
| Sep 11 | Electronic Deposit | From UnitedHealthcare | | 88.92 |
| | REF=252530102682860N00 | 1111411289HCCLAIMPMT383876436 | | |
| Sep 11 | Electronic Deposit | From PAY PLUS | | 98.81 |
| | REF=252530157446430N00 | 6452579291HCCLAIMPMT383876436 | | |
| Sep 11 | Electronic Deposit | From PNC-ECHO | | 101.53 |
| | REF=252530157900240N00 | 2326137891HCCLAIMPMT383876436 | | |
| Sep 11 | Electronic Deposit | From WPS-TMEP CONTRAC | | 111.76 |
| | REF=252530099823690N00 | 0606210253HCCLAIMPMT2516357569 | | |
| Sep 11 | Image Cash Letter Deposit | | 8913283585 | 120.87 |
| Sep 11 | Image Cash Letter Deposit | | 8912061837 | 137.72 |
| Sep 11 | Electronic Deposit | From PAY PLUS | | 148.68 |
| | REF=252530157446490N00 | 6452579291HCCLAIMPMT383876436 | | |
| Sep 11 | MERCH 8036276544 | THE VILL DEPOSIT | | 149.65 |
| Sep 11 | MERCH 8033228225 | THE VILL DEPOSIT | | 155.00 |
| Sep 11 | Image Cash Letter Deposit | | 8911625244 | 164.94 |
| Sep 11 | MERCH 8033228407 | LADY LAK DEPOSIT | | 164.97 |
| Sep 11 | Electronic Deposit | From PALMETTO GBA | | 186.79 |
| | REF=252530102003200N00 | 9000000096HCCLAIMPMT1699012922 | | |
| Sep 11 | MERCH 8038088707 | THE VILL DEPOSIT | | 215.00 |

# US bank.

**Business Statement**

Account Number:
█ 6400

Statement Period:
Sep 2, 2025
through
Sep 30, 2025

Page 16 of 40

THE VILLAGES HEALTH SYSTEM,LLC
DEBTOR IN POSSESSION
1020 LAKE SUMTER LNDG
THE VILLAGES FL  32162-2699

## ANALYZED CHECKING                                    (CONTINUED)
U.S. Bank National Association          **Account Number** ███-6400

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Sep 11 | Electronic Deposit | From PAY PLUS | | 237.90 |
| | REF=252530157446450N00 | 6452579291HCCLAIMPMT383876436 | | |
| Sep 11 | MERCH 8033228175 | THE VILL DEPOSIT | | 405.92 |
| Sep 11 | MERCH 8033228209 | THE VILL DEPOSIT | | 437.10 |
| Sep 11 | Electronic Deposit | From AETNA AS01 | | 550.98 |
| | REF=252520048102830N00 | 1066033492HCCLAIMPMT1699012922 | | |
| Sep 11 | Electronic Deposit | From WPS-TMEP CONTRAC | | 705.82 |
| | REF=252530099823710N00 | 0606210253HCCLAIMPMT2516357570 | | |
| Sep 11 | Electronic Deposit | From HUMANA INS CO | | 1,276.75 |
| | REF=252530061160560N00 | 1391263473HCCLAIMPMT84040787 | | |
| Sep 11 | MERCH 8033228332 | LADY LAK DEPOSIT | | 2,073.29 |
| Sep 11 | MERCH 8033289466 | LADY LAK DEPOSIT | | 2,509.80 |
| Sep 11 | MERCH 8033228118 | THE VILL DEPOSIT | | 3,118.87 |
| Sep 11 | MERCH 8033228282 | LADY LAK DEPOSIT | | 4,697.03 |
| Sep 11 | MERCH 8033228092 | THE VILL DEPOSIT | | 6,276.02 |
| Sep 11 | Electronic Deposit | From FCSO, INC. | | 6,447.96 |
| | REF=252530085269780N00 | 6593514335HCCLAIMPMT1699012922 | | |
| Sep 11 | MERCH 8036276544 | THE VILL DEPOSIT | | 12,727.45 |
| Sep 11 | Electronic Deposit | From UnitedHealthcare | | 83,317.37 |
| | REF=252530103099450N00 | 1111187726HCCLAIMPMT383876436 | | |
| Sep 12 | Image Cash Letter Deposit | | 9212325130 | 2.27 |
| Sep 12 | Electronic Deposit | From PAY PLUS | | 2.34 |
| | REF=252540178203580N00 | 9391995276HCCLAIMPMT383876436 | | |
| Sep 12 | Electronic Deposit | From CIGNA EDGE TRANS | | 2.70 |
| | REF=252540146211350N00 | 7026944582HCCLAIMPMT602400789148 | | |
| Sep 12 | Electronic Deposit | From PAY PLUS | | 2.92 |
| | REF=252540174458210N00 | 6452579291HCCLAIMPMT383876436 | | |
| Sep 12 | Image Cash Letter Deposit | | 9212040211 | 5.00 |
| Sep 12 | MERCH 8033228225 | THE VILL DEPOSIT | | 5.60 |
| Sep 12 | Electronic Deposit | From PNC-ECHO | | 9.60 |
| | REF=252540174808660N00 | 2326137891HCCLAIMPMT383876436 | | |
| Sep 12 | Image Cash Letter Deposit | | 9211617131 | 10.00 |
| Sep 12 | Image Cash Letter Deposit | | 9211617139 | 10.00 |
| Sep 12 | Image Cash Letter Deposit | | 9212176865 | 10.00 |
| Sep 12 | Image Cash Letter Deposit | | 9212440049 | 10.00 |
| Sep 12 | Image Cash Letter Deposit | | 9211617133 | 10.50 |
| Sep 12 | Image Cash Letter Deposit | | 9211617145 | 11.72 |
| Sep 12 | Image Cash Letter Deposit | | 9211617141 | 15.00 |
| Sep 12 | Image Cash Letter Deposit | | 9211617147 | 15.00 |
| Sep 12 | Image Cash Letter Deposit | | 9211617137 | 15.00 |
| Sep 12 | Image Cash Letter Deposit | | 9211688826 | 15.00 |
| Sep 12 | Image Cash Letter Deposit | | 9211952801 | 15.00 |
| Sep 12 | Image Cash Letter Deposit | | 9211952803 | 15.00 |
| Sep 12 | Image Cash Letter Deposit | | 9211953170 | 15.55 |
| Sep 12 | Image Cash Letter Deposit | | 9211698866 | 17.57 |
| Sep 12 | Electronic Deposit | From WELLPOINT 05C | | 17.91 |
| | REF=252530061758770N00 | 0365BA293AHCCLAIMPMT3281686678 | | |
| Sep 12 | Image Cash Letter Deposit | | 9211617143 | 20.00 |
| Sep 12 | Image Cash Letter Deposit | | 9211634473 | 20.00 |
| Sep 12 | Image Cash Letter Deposit | | 9211738039 | 20.00 |
| Sep 12 | Image Cash Letter Deposit | | 9211738037 | 20.00 |
| Sep 12 | Electronic Deposit | From PAY PLUS | | 20.54 |
| | REF=252540174458270N00 | 6452579291HCCLAIMPMT383876436 | | |
| Sep 12 | Electronic Deposit | From HUMANA GOVERNMEN | | 20.91 |
| | REF=252540153912180N00 | 5611241225HCCLAIMPMT1699012922  360 | | |
| Sep 12 | Image Cash Letter Deposit | | 9212440047 | 25.00 |
| Sep 12 | Image Cash Letter Deposit | | 9211953168 | 26.27 |

# US bank.

**Business Statement**

Account Number:

█ 6400

Statement Period:

Sep 2, 2025

through

Sep 30, 2025

THE VILLAGES HEALTH SYSTEM,LLC
DEBTOR IN POSSESSION
1020 LAKE SUMTER LNDG
THE VILLAGES FL  32162-2699

## ANALYZED CHECKING                                    (CONTINUED)

U.S. Bank National Association                 **Account Number** █ **-6400**

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|----------------------------|--|------------|--------|
| Sep 12 | Image Cash Letter Deposit | | 9211617135 | 30.00 |
| Sep 12 | Image Cash Letter Deposit | | 9212040213 | 35.00 |
| Sep 12 | Image Cash Letter Deposit | | 9212967506 | 35.45 |
| Sep 12 | Image Cash Letter Deposit | | 9212040891 | 36.76 |
| Sep 12 | Image Cash Letter Deposit | | 9212176867 | 42.71 |
| Sep 12 | Image Cash Letter Deposit | | 9212040889 | 43.28 |
| Sep 12 | Image Cash Letter Deposit | | 9212869389 | 45.11 |
| Sep 12 | Electronic Deposit<br>REF=252540121564390N00 | From WPS-TMEP CONTRAC<br>0606210253HCCLAIMPMT2516391524 | | 56.00 |
| Sep 12 | MERCH 8036276544 | THE VILL DEPOSIT | | 56.71 |
| Sep 12 | Electronic Deposit<br>REF=252530129752320N00 | From ANTHEM BLUE GA5C<br>A580469845HCCLAIMPMT3281953652 | | 60.93 |
| Sep 12 | Electronic Deposit<br>REF=252540123709570N00 | From PALMETTO GBA<br>9000000096HCCLAIMPMT1699012922 | | 69.99 |
| Sep 12 | Image Cash Letter Deposit | | 9211699668 | 80.83 |
| Sep 12 | Electronic Deposit<br>REF=252540178203560N00 | From PAY PLUS<br>9391995276HCCLAIMPMT383876436 | | 84.16 |
| Sep 12 | Image Cash Letter Deposit | | 9211720021 | 98.14 |
| Sep 12 | Electronic Deposit<br>REF=252540178203600N00 | From PAY PLUS<br>9391995276HCCLAIMPMT383876436 | | 100.42 |
| Sep 12 | Electronic Deposit<br>REF=252550100492250N00 | From HNB - ECHO<br>1341858386HCCLAIMPMT383876436 | | 100.72 |
| Sep 12 | Electronic Deposit<br>REF=252540174458250N00 | From PAY PLUS<br>6452579291HCCLAIMPMT383876436 | | 109.40 |
| Sep 12 | MERCH 8033228175 | THE VILL DEPOSIT | | 121.34 |
| Sep 12 | Image Cash Letter Deposit | | 9212176863 | 123.51 |
| Sep 12 | Electronic Deposit<br>REF=252540094171470N00 | From InstaMed<br>9221883201THE VILLAG021000027868390 | | 137.59 |
| Sep 12 | Electronic Deposit<br>REF=252540124898390N00 | From UNITEDHEALTHCARE<br>1411289245HCCLAIMPMT383876436 | | 177.76 |
| Sep 12 | Electronic Deposit<br>REF=252530087563440N00 | From AETNA AS01<br>3066033492HCCLAIMPMT1699012922 | | 189.47 |
| Sep 12 | Electronic Deposit<br>REF=252540178203640N00 | From PAY PLUS<br>9391995276HCCLAIMPMT383876436 | | 198.08 |
| Sep 12 | Electronic Deposit<br>REF=252540174458230N00 | From PAY PLUS<br>6452579291HCCLAIMPMT383876436 | | 214.76 |
| Sep 12 | MERCH 8033228118 | THE VILL DEPOSIT | | 250.00 |
| Sep 12 | Electronic Deposit<br>REF=252550100464550N00 | From HNB - ECHO<br>1341858386HCCLAIMPMT383876436 | | 257.13 |
| Sep 12 | Electronic Deposit<br>REF=252530146617790N00 | From CIGNA<br>9751677627HCCLAIMPMT383876436 | | 260.12 |
| Sep 12 | Electronic Deposit<br>REF=252540178203620N00 | From PAY PLUS<br>9391995276HCCLAIMPMT383876436 | | 268.89 |
| Sep 12 | Electronic Deposit<br>REF=252530085490610N00 | From AETNA A04<br>1066033492HCCLAIMPMT1699012922 | | 270.16 |
| Sep 12 | MERCH 8033228407 | LADY LAK DEPOSIT | | 308.52 |
| Sep 12 | MERCH 8033228175 | THE VILL DEPOSIT | | 360.00 |
| Sep 12 | MERCH 8033228092 | THE VILL DEPOSIT | | 371.44 |
| Sep 12 | MERCH 8033228092 | THE VILL DEPOSIT | | 400.00 |
| Sep 12 | MERCH 8033228209 | THE VILL DEPOSIT | | 400.24 |
| Sep 12 | MERCH 8033228332 | LADY LAK DEPOSIT | | 515.43 |
| Sep 12 | Electronic Deposit<br>REF=252540077631160Y00 | From HMP<br>1611103898HCCLAIMPMT84168682 | | 597.52 |
| Sep 12 | MERCH 8038088707 | THE VILL DEPOSIT | | 629.01 |
| Sep 12 | MERCH 8033228282 | LADY LAK DEPOSIT | | 767.26 |
| Sep 12 | Electronic Deposit<br>REF=252540121564410N00 | From WPS-TMEP CONTRAC<br>0606210253HCCLAIMPMT2516391525 | | 1,109.56 |

# U.S. bank

**Business Statement**

Account Number:

6400

Statement Period:

Sep 2, 2025

through

Sep 30, 2025

Page 18 of 40

THE VILLAGES HEALTH SYSTEM,LLC
DEBTOR IN POSSESSION
1020 LAKE SUMTER LNDG
THE VILLAGES FL  32162-2699

## ANALYZED CHECKING                                    (CONTINUED)

U.S. Bank National Association                 **Account Number** ███████-6400

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Sep 12 | Electronic Deposit | From HUMANA INS CO | | 1,368.55 |
| | REF=252540093153240N00 | 1391263473HCCLAIMPMT84125805 | | |
| Sep 12 | MERCH 8033289466 | LADY LAK DEPOSIT | | 1,840.53 |
| Sep 12 | MERCH 8043674475 | THE VILL DEPOSIT | | 3,480.00 |
| Sep 12 | MERCH 8033228118 | THE VILL DEPOSIT | | 3,800.00 |
| Sep 12 | MERCH 8033228225 | THE VILL DEPOSIT | | 4,405.00 |
| Sep 12 | Electronic Deposit | From FCSO, INC. | | 5,163.67 |
| | REF=252540108951100N00 | 6593514335HCCLAIMPMT1699012922 | | |
| Sep 12 | MERCH 8036276544 | THE VILL DEPOSIT | | 6,242.31 |
| Sep 12 | Electronic Deposit | From UnitedHealthcare | | 9,382.93 |
| | REF=252540124756820N00 | 1111187726HCCLAIMPMT383876436 | | |
| Sep 15 | Electronic Deposit | From 36   TREAS 310 | | 0.45 |
| | REF=252550142961100N00 | 9101036151  MISC PAY383876436360012 | | |
| Sep 15 | Electronic Deposit | From UnitedHealthcare | | 3.00 |
| | REF=252550146650780N00 | 1111411289HCCLAIMPMT383876436 | | |
| Sep 15 | Electronic Deposit | From PALMETTO GBA | | 8.91 |
| | REF=252550147620850N00 | 9000000096HCCLAIMPMT1699012922 | | |
| Sep 15 | Electronic Deposit | From InstaMed | | 10.00 |
| | REF=252550116128270N00 | 9221883201THE VILLAG021000027927150 | | |
| Sep 15 | Image Cash Letter Deposit | | 8011909392 | 10.00 |
| Sep 15 | Image Cash Letter Deposit | | 8013570950 | 10.00 |
| Sep 15 | Image Cash Letter Deposit | | 8015531387 | 10.00 |
| Sep 15 | Image Cash Letter Deposit | | 8015531586 | 10.00 |
| Sep 15 | Image Cash Letter Deposit | | 8015531588 | 14.77 |
| Sep 15 | Electronic Deposit | From HUMANA GOVERNMEN | | 15.00 |
| | REF=252550174358540N00 | 4611241225HCCLAIMPMT1699012922  360 | | |
| Sep 15 | Image Cash Letter Deposit | | 8011909390 | 15.00 |
| Sep 15 | Image Cash Letter Deposit | | 8013980898 | 15.00 |
| Sep 15 | Image Cash Letter Deposit | | 8011909388 | 19.29 |
| Sep 15 | Image Cash Letter Deposit | | 8013187701 | 20.00 |
| Sep 15 | Electronic Deposit | From BSC GOLDPLATINUM | | 24.79 |
| | REF=252540126347430Y00 | 7005553698HCCLAIMPMT1699012922 | | |
| Sep 15 | Electronic Deposit | From 36   TREAS 310 | | 26.74 |
| | REF=252550142961300N00 | 9101036151  MISC PAY383876436360012 | | |
| Sep 15 | Electronic Deposit | From PNC-ECHO | | 26.74 |
| | REF=252550182406740N00 | 2326137891HCCLAIMPMT383876436 | | |
| Sep 15 | Image Cash Letter Deposit | | 8014437124 | 26.99 |
| Sep 15 | Image Cash Letter Deposit | | 8013325508 | 31.72 |
| Sep 15 | Image Cash Letter Deposit | | 8013659815 | 33.09 |
| Sep 15 | Electronic Deposit | From 36   TREAS 310 | | 37.07 |
| | REF=252550142961200N00 | 9101036151  MISC PAY383876436360012 | | |
| Sep 15 | MERCH 8043674475 | THE VILL DEPOSIT | | 40.00 |
| Sep 15 | Image Cash Letter Deposit | | 8013879763 | 48.91 |
| Sep 15 | Electronic Deposit | From PAY PLUS | | 61.56 |
| | REF=252550179920960N00 | 9391995276HCCLAIMPMT383876436 | | |
| Sep 15 | Electronic Deposit | From PAY PLUS | | 65.30 |
| | REF=252550179920920N00 | 9391995276HCCLAIMPMT383876436 | | |
| Sep 15 | Image Cash Letter Deposit | | 8013188285 | 73.24 |
| Sep 15 | Electronic Deposit | From HUMANA GOVERNMEN | | 76.46 |
| | REF=252550174367060N00 | 5611241225HCCLAIMPMT1699012922  360 | | |
| Sep 15 | Image Cash Letter Deposit | | 8013738440 | 76.50 |
| Sep 15 | Electronic Deposit | From CIGNA EDGE TRANS | | 78.59 |
| | REF=252550185252850N00 | 7026944582HCCLAIMPMT603300783721 | | |
| Sep 15 | Electronic Deposit | From PAY PLUS | | 81.06 |
| | REF=252550179920980N00 | 9391995276HCCLAIMPMT383876436 | | |
| Sep 15 | MERCH 8033228118 | THE VILL DEPOSIT | | 82.95 |

# US bank.

**Business Statement**

Account Number:

■ 6400

Statement Period:

Sep 2, 2025

through

Sep 30, 2025

Page 19 of 40

THE VILLAGES HEALTH SYSTEM,LLC
DEBTOR IN POSSESSION
1020 LAKE SUMTER LNDG
THE VILLAGES FL  32162-2699

## ANALYZED CHECKING                                      (CONTINUED)

U.S. Bank National Association                    **Account Number** ■ -6400

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Sep 15 | Electronic Deposit | From AETNA A04 | | 87.69 |
| | REF=252540108997100N00 | 1066033492HCCLAIMPMT1699012922 | | |
| Sep 15 | Electronic Deposit | From PAY PLUS | | 90.20 |
| | REF=252550176788380N00 | 6452579291HCCLAIMPMT383876436 | | |
| Sep 15 | Electronic Deposit | From PAY PLUS | | 91.30 |
| | REF=252550176788400N00 | 6452579291HCCLAIMPMT383876436 | | |
| Sep 15 | Electronic Deposit | From WPS-TMEP CONTRAC | | 97.77 |
| | REF=252550157008850N00 | 0606210253HCCLAIMPMT2516420271 | | |
| Sep 15 | Electronic Deposit | From Neighborhood Hea | | 100.00 |
| | REF=252550146390740N00 | 1650996107HCCLAIMPMT383876436 | | |
| Sep 15 | Electronic Deposit | From HNB - ECHO | | 104.07 |
| | REF=252580018328430N00 | 1341858386HCCLAIMPMT383876436 | | |
| Sep 15 | Electronic Deposit | From HUMANA INS CO | | 109.33 |
| | REF=252550113541790N00 | 1391263473HCCLAIMPMT84206524 | | |
| Sep 15 | Electronic Deposit | From 36  TREAS 310 | | 119.62 |
| | REF=252550142961000N00 | 9101036151  MISC PAY383876436360012 | | |
| Sep 15 | Electronic Deposit | From CHNG_Medical Be | | 152.73 |
| | REF=252550209602240N00 | 9000005129HCCLAIMPMT7506068 | | |
| Sep 15 | Electronic Deposit | From PAY PLUS | | 172.08 |
| | REF=252550179920940N00 | 9391995276HCCLAIMPMT383876436 | | |
| Sep 15 | MERCH 8033228225 | THE VILL DEPOSIT | | 175.08 |
| Sep 15 | Electronic Deposit | From FCSO, INC. | | 184.53 |
| | REF=252550132251230N00 | 6593514335HCCLAIMPMT1699012922 | | |
| Sep 15 | MERCH 8036276544 | THE VILL DEPOSIT | | 218.77 |
| Sep 15 | Electronic Deposit | From AETNA AS01 | | 221.37 |
| | REF=252540108917030N00 | 4066033492HCCLAIMPMT1699012922 | | |
| Sep 15 | Electronic Deposit | From HMP | | 289.04 |
| | REF=252550098712500Y00 | 1611103898HCCLAIMPMT84224201 | | |
| Sep 15 | MERCH 8033228092 | THE VILL DEPOSIT | | 422.03 |
| Sep 15 | MERCH 8033228407 | LADY LAK DEPOSIT | | 550.52 |
| Sep 15 | Electronic Deposit | From CIGNA | | 565.40 |
| | REF=252550187604650N00 | 9751677627HCCLAIMPMT383876436 | | |
| Sep 15 | MERCH 8033289466 | LADY LAK DEPOSIT | | 588.17 |
| Sep 15 | Electronic Deposit | From WPS-TMEP CONTRAC | | 650.99 |
| | REF=252550157008830N00 | 0606210253HCCLAIMPMT2516420270 | | |
| Sep 15 | MERCH 8033228175 | THE VILL DEPOSIT | | 679.49 |
| Sep 15 | MERCH 8033228043 | THE VILL DEPOSIT | | 684.58 |
| Sep 15 | MERCH 8033289466 | LADY LAK DEPOSIT | | 1,194.66 |
| Sep 15 | MERCH 8033228209 | THE VILL DEPOSIT | | 1,205.00 |
| Sep 15 | MERCH 8033228332 | LADY LAK DEPOSIT | | 1,251.53 |
| Sep 15 | Electronic Deposit | From WPS-TMEP CONTRAC | | 1,520.27 |
| | REF=252550157008810N00 | 0606210253HCCLAIMPMT2516420269 | | |
| Sep 15 | Image Cash Letter Deposit | | 8013664395 | 1,894.58 |
| Sep 15 | MERCH 8033289466 | LADY LAK DEPOSIT | | 2,207.76 |
| Sep 15 | MERCH 8033228282 | LADY LAK DEPOSIT | | 2,883.38 |
| Sep 15 | Electronic Deposit | From AETNA AS01 | | 3,598.03 |
| | REF=252540093815160N00 | 1066033492HCCLAIMPMT1699012922 | | |
| Sep 15 | MERCH 8038088707 | THE VILL DEPOSIT | | 4,050.00 |
| Sep 15 | MERCH 8036276544 | THE VILL DEPOSIT | | 10,414.15 |
| Sep 15 | Electronic Deposit | From UnitedHealthcare | | 35,110.16 |
| | REF=252550146835190N00 | 1111187726HCCLAIMPMT383876436 | | |
| Sep 16 | Electronic Deposit | From 36  TREAS 310 | | 0.13 |
| | REF=252580102615130N00 | 9101036151  MISC PAY383876436360012 | | |
| Sep 16 | Electronic Deposit | From WPS-TMEP CONTRAC | | 3.48 |
| | REF=252580114836650N00 | 0606210253HCCLAIMPMT2516459077 | | |
| Sep 16 | Electronic Deposit | From ZP  MutualOma520 | | 4.79 |
| | REF=252580165324890N00 | 9308123000HCCLAIMPMT383876436 | | |

# US bank.

**Business Statement**

Account Number:

6400

Statement Period:

Sep 2, 2025

through

Sep 30, 2025

Page 20 of 40

THE VILLAGES HEALTH SYSTEM,LLC
DEBTOR IN POSSESSION
1020 LAKE SUMTER LNDG
THE VILLAGES FL  32162-2699

## ANALYZED CHECKING                                    (CONTINUED)

U.S. Bank National Association          **Account Number**          **-6400**

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Sep 16 | Electronic Deposit | From ANTHEM BLUE CA5C | | 5.66 |
| | REF=252550174395570N00 | 9953760980HCCLAIMPMT3282153556 | | |
| Sep 16 | Image Cash Letter Deposit | | 8312882052 | 10.00 |
| Sep 16 | Image Cash Letter Deposit | | 8312882046 | 10.32 |
| Sep 16 | Image Cash Letter Deposit | | 8313051289 | 10.98 |
| Sep 16 | Electronic Deposit | From ANTHEM BLUE CA5C | | 11.25 |
| | REF=252550174395590N00 | 9953760980HCCLAIMPMT3282153557 | | |
| Sep 16 | Image Cash Letter Deposit | | 8312882054 | 15.00 |
| Sep 16 | Image Cash Letter Deposit | | 8313356389 | 15.00 |
| Sep 16 | Electronic Deposit | From HNB - ECHO | | 17.22 |
| | REF=252590103468770N00 | 1341858386HCCLAIMPMT383876436 | | |
| Sep 16 | Electronic Deposit | From 36   TREAS 310 | | 17.57 |
| | REF=252580102615230N00 | 9101036151  MISC PAY383876436360012 | | |
| Sep 16 | Electronic Deposit | From 36   TREAS 310 | | 20.00 |
| | REF=252580102615330N00 | 9101036151  MISC PAY383876436360012 | | |
| Sep 16 | Electronic Deposit | From 36   TREAS 310 | | 20.00 |
| | REF=252580102615030N00 | 9101036151  MISC PAY383876436360012 | | |
| Sep 16 | Image Cash Letter Deposit | | 8313431463 | 20.00 |
| Sep 16 | Electronic Deposit | From ZP  MutualOma520 | | 20.33 |
| | REF=252580165324910N00 | 9308123000HCCLAIMPMT383876436 | | |
| Sep 16 | Image Cash Letter Deposit | | 8313432713 | 20.45 |
| Sep 16 | Electronic Deposit | From PNC-ECHO | | 21.07 |
| | REF=252580161832160N00 | 2326137891HCCLAIMPMT383876436 | | |
| Sep 16 | Image Cash Letter Deposit | | 8312882048 | 23.82 |
| Sep 16 | MERCH 8036276544 | THE VILL DEPOSIT | | 25.11 |
| Sep 16 | Image Cash Letter Deposit | | 8312882056 | 25.99 |
| Sep 16 | Electronic Deposit | From PEPS | | 27.22 |
| | REF=252580088885930N00 | 8592015694HCCLAIMPMT000000001122361 | | |
| Sep 16 | Electronic Deposit | From ZP  MutualOma520 | | 27.91 |
| | REF=252580165324930N00 | 9308123000HCCLAIMPMT383876436 | | |
| Sep 16 | Image Cash Letter Deposit | | 8312882050 | 30.00 |
| Sep 16 | MERCH 8033228282 | LADY LAK DEPOSIT | | 30.00 |
| Sep 16 | MERCH 8033228118 | THE VILL DEPOSIT | | 41.96 |
| Sep 16 | Electronic Deposit | From PAY PLUS | | 42.68 |
| | REF=252580165222160N00 | 9391995276HCCLAIMPMT383876436 | | |
| Sep 16 | Electronic Deposit | From ZP  MutualOma520 | | 56.25 |
| | REF=252580165324870N00 | 9308123000HCCLAIMPMT383876436 | | |
| Sep 16 | Image Cash Letter Deposit | | 8313248941 | 58.95 |
| Sep 16 | Image Cash Letter Deposit | | 8313431465 | 65.81 |
| Sep 16 | Electronic Deposit | From PAY PLUS | | 67.05 |
| | REF=252580165222140N00 | 9391995276HCCLAIMPMT383876436 | | |
| Sep 16 | Electronic Deposit | From UnitedHealthcare | | 68.77 |
| | REF=252580106549830N00 | 1111411289HCCLAIMPMT383876436 | | |
| Sep 16 | Image Cash Letter Deposit | | 8313431303 | 69.42 |
| Sep 16 | Electronic Deposit | From FEPF2 | | 72.88 |
| | REF=252580088877050N00 | 1592015691HCCLAIMPMT000000001122361 | | |
| Sep 16 | Electronic Deposit | From HNB - ECHO | | 76.59 |
| | REF=252590103469450N00 | 1341858386HCCLAIMPMT383876436 | | |
| Sep 16 | Electronic Deposit | From HMP | | 83.65 |
| | REF=252580064505000Y00 | 1611103898HCCLAIMPMT84441624 | | |
| Sep 16 | Electronic Deposit | From HNB - ECHO | | 86.57 |
| | REF=252590103486670N00 | 1341858386HCCLAIMPMT383876436 | | |
| Sep 16 | Electronic Deposit | From PAY PLUS | | 94.08 |
| | REF=252580165222120N00 | 9391995276HCCLAIMPMT383876436 | | |
| Sep 16 | Electronic Deposit | From FBM | | 96.24 |
| | REF=252580088879240N00 | 1831056418HCCLAIMPMT000000001122361 | | |

# US bank.

**Business Statement**

Account Number:

■ 6400

Statement Period:

Sep 2, 2025

through

Sep 30, 2025

Page 21 of 40

THE VILLAGES HEALTH SYSTEM,LLC
DEBTOR IN POSSESSION
1020 LAKE SUMTER LNDG
THE VILLAGES FL  32162-2699

## ANALYZED CHECKING                                          (CONTINUED)
U.S. Bank National Association                    **Account Number ██████-6400**

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|--------|
| Sep 16 | Electronic Deposit | From HNB - ECHO | | 99.47 |
|  | REF=252590103469430N00 | 1341858386HCCLAIMPMT383876436 | | |
| Sep 16 | Electronic Deposit | From BCBSF | | 99.83 |
|  | REF=252580088923360N00 | 2592015694HCCLAIMPMT000000001122361 | | |
| Sep 16 | Electronic Deposit | From HMP | | 101.87 |
|  | REF=252580064504960Y00 | 1611103898HCCLAIMPMT84441617 | | |
| Sep 16 | Electronic Deposit | From 36   TREAS 310 | | 104.64 |
|  | REF=252580102614930N00 | 9101036151  MISC PAY383876436360012 | | |
| Sep 16 | MERCH 8033228092 | THE VILL DEPOSIT | | 142.54 |
| Sep 16 | Image Cash Letter Deposit | | 8312940175 | 145.04 |
| Sep 16 | Electronic Deposit | From BCBSF | | 159.04 |
|  | REF=252580088923320N00 | 2592015694HCCLAIMPMT000000001122361 | | |
| Sep 16 | MERCH 8033228175 | THE VILL DEPOSIT | | 159.91 |
| Sep 16 | Electronic Deposit | From BHF | | 251.68 |
|  | REF=252580088871030N00 | 1460606080HCCLAIMPMT000000001122361 | | |
| Sep 16 | MERCH 8033228407 | LADY LAK DEPOSIT | | 273.43 |
| Sep 16 | Electronic Deposit | From HUMANA INS CO | | 283.67 |
|  | REF=252580073475370N00 | 1391263473HCCLAIMPMT84286139 | | |
| Sep 16 | MERCH 8038088707 | THE VILL DEPOSIT | | 298.33 |
| Sep 16 | Image Cash Letter Deposit | | 8313432711 | 313.77 |
| Sep 16 | Electronic Deposit | From HUMANA GOVERNMEN | | 359.40 |
|  | REF=252580128347200N00 | 5611241225HCCLAIMPMT1699012922  360 | | |
| Sep 16 | Electronic Deposit | From PEPB | | 360.78 |
|  | REF=252580088881370N00 | 1592015693HCCLAIMPMT000000001122361 | | |
| Sep 16 | MERCH 8033228209 | THE VILL DEPOSIT | | 406.05 |
| Sep 16 | Electronic Deposit | From HUMANA INS CO | | 414.01 |
|  | REF=252580073475390N00 | 1391263473HCCLAIMPMT84286163 | | |
| Sep 16 | Electronic Deposit | From PEPS | | 418.44 |
|  | REF=252580088885910N00 | 8592015694HCCLAIMPMT000000001122361 | | |
| Sep 16 | Electronic Deposit | From HUMANA INS CO | | 470.09 |
|  | REF=252580073475410N00 | 1391263473HCCLAIMPMT84286164 | | |
| Sep 16 | MERCH 8033228282 | LADY LAK DEPOSIT | | 490.41 |
| Sep 16 | Electronic Deposit | From WPS-TMEP CONTRAC | | 521.13 |
|  | REF=252580114815330N00 | 0606210253HCCLAIMPMT2516493797 | | |
| Sep 16 | Image Cash Letter Deposit | | 8313051291 | 546.82 |
| Sep 16 | Electronic Deposit | From WPS-TMEP CONTRAC | | 559.66 |
|  | REF=252580114836670N00 | 0606210253HCCLAIMPMT2516459078 | | |
| Sep 16 | MERCH 8033228225 | THE VILL DEPOSIT | | 744.52 |
| Sep 16 | Electronic Deposit | From BCBSF | | 898.29 |
|  | REF=252580105741440N00 | 6592015694HCCLAIMPMT000000001122361 | | |
| Sep 16 | Electronic Deposit | From HMP | | 1,111.91 |
|  | REF=252580064504980Y00 | 1611103898HCCLAIMPMT84441623 | | |
| Sep 16 | MERCH 8033228332 | LADY LAK DEPOSIT | | 1,262.39 |
| Sep 16 | Electronic Deposit | From WPS-TMEP CONTRAC | | 1,425.71 |
|  | REF=252580114836690N00 | 0606210253HCCLAIMPMT2516459079 | | |
| Sep 16 | Electronic Deposit | From HOI | | 1,544.48 |
|  | REF=252580088903470N00 | 1592403696HCCLAIMPMT000000001122361 | | |
| Sep 16 | Image Cash Letter Deposit | | 8313969584 | 1,973.07 |
| Sep 16 | MERCH 8033289466 | LADY LAK DEPOSIT | | 2,101.40 |
| Sep 16 | MERCH 8033228118 | THE VILL DEPOSIT | | 3,870.00 |
| Sep 16 | Electronic Deposit | From FCSO, INC. | | 3,977.71 |
|  | REF=252580089937710N00 | 6593514335HCCLAIMPMT1699012922 | | |
| Sep 16 | MERCH 8033228175 | THE VILL DEPOSIT | | 4,050.88 |
| Sep 16 | Electronic Deposit | From FEPS2 | | 4,403.62 |
|  | REF=252580088892650N00 | 1592015692HCCLAIMPMT000000001122361 | | |
| Sep 16 | MERCH 8043674475 | THE VILL DEPOSIT | | 4,470.00 |

# US bank.

**Business Statement**

Account Number:
6400
Statement Period:
Sep 2, 2025
through
Sep 30, 2025

THE VILLAGES HEALTH SYSTEM,LLC
DEBTOR IN POSSESSION
1020 LAKE SUMTER LNDG
THE VILLAGES FL  32162-2699

## ANALYZED CHECKING                                    (CONTINUED)

U.S. Bank National Association            **Account Number ███████ -6400**

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Sep 16 | Electronic Deposit | From FEPB2 | | 4,733.04 |
| | REF=252580088896820N00 | 1592015690HCCLAIMPMT000000001122361 | | |
| Sep 16 | MERCH 8036276544 | THE VILL DEPOSIT | | 7,999.52 |
| Sep 16 | Electronic Deposit | From FBM | | 24,294.84 |
| | REF=252580088879220N00 | 1831056418HCCLAIMPMT000000001122361 | | |
| Sep 16 | Electronic Deposit | From UnitedHealthcare | | 36,201.93 |
| | REF=252580106754810N00 | 1111187726HCCLAIMPMT383876436 | | |
| Sep 16 | Electronic Deposit | From BCBSF | | 99,582.37 |
| | REF=252580088923340N00 | 2592015694HCCLAIMPMT000000001122361 | | |
| Sep 17 | Electronic Deposit | From 36   TREAS 310 | | 5.00 |
| | REF=252590140701580N00 | 9101036151  MISC PAY383876436360012 | | |
| Sep 17 | Electronic Deposit | From 36   TREAS 310 | | 5.00 |
| | REF=252590140701880N00 | 9101036151  MISC PAY383876436360012 | | |
| Sep 17 | Image Cash Letter Deposit | | 8612000252 | 5.00 |
| Sep 17 | MERCH 8033228225 | THE VILL DEPOSIT | | 5.60 |
| Sep 17 | Image Cash Letter Deposit | | 8611988246 | 9.34 |
| Sep 17 | Image Cash Letter Deposit | | 8611890661 | 10.00 |
| Sep 17 | Electronic Deposit | From HNB - ECHO | | 11.03 |
| | REF=252600020743900N00 | 1341858386HCCLAIMPMT383876436 | | |
| Sep 17 | Image Cash Letter Deposit | | 8612079853 | 14.75 |
| Sep 17 | Electronic Deposit | From UNITEDHEALTHCARE | | 15.35 |
| | REF=252590145133540N00 | 1411289245HCCLAIMPMT383876436 | | |
| Sep 17 | Electronic Deposit | From UNITEDHEALTHCARE | | 21.44 |
| | REF=252590145109440N00 | 1411289245HCCLAIMPMT383876436 | | |
| Sep 17 | Image Cash Letter Deposit | | 8613184868 | 25.00 |
| Sep 17 | Image Cash Letter Deposit | | 8612049441 | 28.00 |
| Sep 17 | Electronic Deposit | From WPS-TMEP CONTRAC | | 28.74 |
| | REF=252590138909820N00 | 0606210253HCCLAIMPMT2516517662 | | |
| Sep 17 | Electronic Deposit | From 36   TREAS 310 | | 30.00 |
| | REF=252590140701480N00 | 9101036151  MISC PAY383876436360012 | | |
| Sep 17 | Electronic Deposit | From PAY PLUS | | 31.73 |
| | REF=252590184425210N00 | 6452579291HCCLAIMPMT383876436 | | |
| Sep 17 | Image Cash Letter Deposit | | 8612454551 | 33.49 |
| Sep 17 | Image Cash Letter Deposit | | 8612276981 | 40.00 |
| Sep 17 | Image Cash Letter Deposit | | 8611890654 | 45.00 |
| Sep 17 | Electronic Deposit | From UNITEDHEALTHCARE | | 47.31 |
| | REF=252590145141020N00 | 1411289245HCCLAIMPMT383876436 | | |
| Sep 17 | Electronic Deposit | From PNC-ECHO | | 48.51 |
| | REF=252590196315560N00 | 2326137891HCCLAIMPMT383876436 | | |
| Sep 17 | Electronic Deposit | From 36   TREAS 310 | | 50.00 |
| | REF=252590140701680N00 | 9101036151  MISC PAY383876436360012 | | |
| Sep 17 | Electronic Deposit | From 36   TREAS 310 | | 50.00 |
| | REF=252590140701780N00 | 9101036151  MISC PAY383876436360012 | | |
| Sep 17 | MERCH 8033228407 | LADY LAK DEPOSIT | | 56.70 |
| Sep 17 | Electronic Deposit | From NCSHP AETNACLAIM | | 60.22 |
| | REF=252590132456310N00 | 5615455172HCCLAIMPMT1699012922 | | |
| Sep 17 | Electronic Deposit | From UNITEDHEALTHCARE | | 68.77 |
| | REF=252590145130680N00 | 1411289245HCCLAIMPMT383876436 | | |
| Sep 17 | Electronic Deposit | From PAY PLUS | | 70.29 |
| | REF=252590184425190N00 | 6452579291HCCLAIMPMT383876436 | | |
| Sep 17 | Electronic Deposit | From UNITEDHEALTHCARE | | 78.51 |
| | REF=252590145111860N00 | 1411289245HCCLAIMPMT383876436 | | |
| Sep 17 | Image Cash Letter Deposit | | 8611890659 | 80.00 |
| Sep 17 | Electronic Deposit | From UNITEDHEALTHCARE | | 88.33 |
| | REF=252590145108880N00 | 1411289245HCCLAIMPMT383876436 | | |
| Sep 17 | Electronic Deposit | From UNITEDHEALTHCARE | | 90.00 |
| | REF=252590145138280N00 | 1411289245HCCLAIMPMT383876436 | | |

# US bank

**Business Statement**

Account Number:

6400

Statement Period:

Sep 2, 2025

through

Sep 30, 2025

Page 23 of 40

THE VILLAGES HEALTH SYSTEM,LLC
DEBTOR IN POSSESSION
1020 LAKE SUMTER LNDG
THE VILLAGES FL  32162-2699

## ANALYZED CHECKING                                                      (CONTINUED)

U.S. Bank National Association                          **Account Number         -6400**

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|-------|
| Sep 17 | Electronic Deposit | From UNITEDHEALTHCARE | | 90.00 |
| | REF=252590145124160N00 | 1411289245HCCLAIMPMT383876436 | | |
| Sep 17 | Electronic Deposit | From PAY PLUS | | 112.08 |
| | REF=252590194800080N00 | 9391995276HCCLAIMPMT383876436 | | |
| Sep 17 | Electronic Deposit | From UNITEDHEALTHCARE | | 114.95 |
| | REF=252590145148600N00 | 1411289245HCCLAIMPMT383876436 | | |
| Sep 17 | Electronic Deposit | From UHC Surest | | 114.95 |
| | REF=252590144729200N00 | 1111125463HCCLAIMPMT383876436 | | |
| Sep 17 | Electronic Deposit | From UNITEDHEALTHCARE | | 126.58 |
| | REF=252590145117320N00 | 1411289245HCCLAIMPMT383876436 | | |
| Sep 17 | Electronic Deposit | From BCBS OF MASS | | 133.79 |
| | REF=252580137478880N00 | 1041045815HCCLAIMPMT743404746 | | |
| Sep 17 | Image Cash Letter Deposit | | 8612276983 | 140.54 |
| Sep 17 | Electronic Deposit | From UNITEDHEALTHCARE | | 142.87 |
| | REF=252590145133900N00 | 1411289245HCCLAIMPMT383876436 | | |
| Sep 17 | MERCH 8043674475 | THE VILL DEPOSIT | | 145.00 |
| Sep 17 | Electronic Deposit | From AETNA AS01 | | 146.82 |
| | REF=252580074063090N00 | 1066033492HCCLAIMPMT1699012922 | | |
| Sep 17 | Electronic Deposit | From AETNA A04 | | 146.82 |
| | REF=252590128265930N00 | 1066033492HCCLAIMPMT1699012922 | | |
| Sep 17 | Electronic Deposit | From UNITEDHEALTHCARE | | 149.33 |
| | REF=252590145113240N00 | 1411289245HCCLAIMPMT383876436 | | |
| Sep 17 | Electronic Deposit | From HUMANA GOVERNMEN | | 151.80 |
| | REF=252590173247130N00 | 5611241225HCCLAIMPMT1699012922  360 | | |
| Sep 17 | MERCH 8033228225 | THE VILL DEPOSIT | | 160.00 |
| Sep 17 | Electronic Deposit | From UnitedHealthcare | | 162.98 |
| | REF=252590144886060N00 | 1713627395HCCLAIMPMT383876436 | | |
| Sep 17 | Electronic Deposit | From UNITEDHEALTHCARE | | 193.09 |
| | REF=252590145128660N00 | 1411289245HCCLAIMPMT383876436 | | |
| Sep 17 | Electronic Deposit | From HNB - ECHO | | 193.33 |
| | REF=252600020743920N00 | 1341858386HCCLAIMPMT383876436 | | |
| Sep 17 | MERCH 8033228118 | THE VILL DEPOSIT | | 210.00 |
| Sep 17 | Electronic Deposit | From UNITED BEHAVIORA | | 211.25 |
| | REF=252590144766300N00 | 1805600008HCCLAIMPMT383876436 | | |
| Sep 17 | MERCH 8036276544 | THE VILL DEPOSIT | | 242.51 |
| Sep 17 | Image Cash Letter Deposit | | 8611890656 | 247.90 |
| Sep 17 | Image Cash Letter Deposit | | 8612218578 | 250.14 |
| Sep 17 | MERCH 8033228092 | THE VILL DEPOSIT | | 287.04 |
| Sep 17 | Electronic Deposit | From HNB - ECHO | | 300.87 |
| | REF=252600020743940N00 | 1341858386HCCLAIMPMT383876436 | | |
| Sep 17 | Electronic Deposit | From UNITEDHEALTHCARE | | 301.71 |
| | REF=252590145121440N00 | 1411289245HCCLAIMPMT383876436 | | |
| Sep 17 | MERCH 8038088707 | THE VILL DEPOSIT | | 317.73 |
| Sep 17 | MERCH 8033228209 | THE VILL DEPOSIT | | 380.86 |
| Sep 17 | Electronic Deposit | From AETNA AS01 | | 636.89 |
| | REF=252590113305020N00 | 1066033492HCCLAIMPMT1699012922 | | |
| Sep 17 | Electronic Deposit | From CIGNA EDGE TRANS | | 665.65 |
| | REF=252590165958550N00 | 7026944582HCCLAIMPMT600801280485 | | |
| Sep 17 | MERCH 8033228332 | LADY LAK DEPOSIT | | 754.84 |
| Sep 17 | Electronic Deposit | From HUMANA INS CO | | 891.18 |
| | REF=252590112725180N00 | 1391263473HCCLAIMPMT84521006 | | |
| Sep 17 | Electronic Deposit | From CIGNA | | 1,093.52 |
| | REF=252580176033290N00 | 9751677627HCCLAIMPMT383876436 | | |
| Sep 17 | Electronic Deposit | From PAY PLUS | | 1,144.07 |
| | REF=252590194800100N00 | 9391995276HCCLAIMPMT383876436 | | |
| Sep 17 | Electronic Deposit | From WPS-TMEP CONTRAC | | 1,161.64 |
| | REF=252590138909800N00 | 0606210253HCCLAIMPMT2516517661 | | |

# US bank.

Account Number:

THE VILLAGES HEALTH SYSTEM,LLC
DEBTOR IN POSSESSION
1020 LAKE SUMTER LNDG
THE VILLAGES FL  32162-2699

**6400**

Statement Period:

Sep 2, 2025
through
Sep 30, 2025

Page 24 of 40

## ANALYZED CHECKING                                           (CONTINUED)

U.S. Bank National Association                     **Account Number ████-6400**

## Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|-------|
| Sep 17 | MERCH 8033289466 | LADY LAK DEPOSIT | | 1,521.54 |
| Sep 17 | MERCH 8033228118 | THE VILL DEPOSIT | | 2,430.00 |
| Sep 17 | MERCH 8033228175 | THE VILL DEPOSIT | | 3,905.38 |
| Sep 17 | MERCH 8033228282 | LADY LAK DEPOSIT | | 3,973.98 |
| Sep 17 | Electronic Deposit | From UNITEDHEALTHCARE | | 4,001.19 |
| | REF=252590145126780N00 | 1411289245HCCLAIMPMT383876436 | | |
| Sep 17 | Electronic Deposit | From FCSO, INC. | | 5,129.04 |
| | REF=252590128188630N00 | 6593514335HCCLAIMPMT1699012922 | | |
| Sep 17 | MERCH 8036276544 | THE VILL DEPOSIT | | 9,464.64 |
| Sep 17 | Electronic Deposit | From UnitedHealthcare | | 56,585.13 |
| | REF=252590145037750N00 | 1111187726HCCLAIMPMT383876436 | | |
| Sep 18 | Electronic Deposit | From 36   TREAS 310 | | 0.54 |
| | REF=252600087705790N00 | 9101036151  MISC PAY383876436360012 | | |
| Sep 18 | Electronic Deposit | From ZP  MutualOma520 | | 2.75 |
| | REF=252600132704210N00 | 9308123000HCCLAIMPMT383876436 | | |
| Sep 18 | Electronic Deposit | From PAY PLUS | | 2.92 |
| | REF=252600129729200N00 | 7306458084HCCLAIMPMT383876436 | | |
| Sep 18 | Electronic Deposit | From WPS-TMEP CONTRAC | | 4.96 |
| | REF=252600071065730N00 | 0606210253HCCLAIMPMT2516534997 | | |
| Sep 18 | Electronic Deposit | From PNC-ECHO | | 5.22 |
| | REF=252600128799820N00 | 2326137891HCCLAIMPMT383876436 | | |
| Sep 18 | Electronic Deposit | From PAY PLUS | | 6.76 |
| | REF=252600129651780N00 | 6452579291HCCLAIMPMT383876436 | | |
| Sep 18 | Image Cash Letter Deposit | | 8911937386 | 10.00 |
| Sep 18 | Image Cash Letter Deposit | | 8911558736 | 10.49 |
| Sep 18 | Image Cash Letter Deposit | | 8911558738 | 12.21 |
| Sep 18 | Electronic Deposit | From 36   TREAS 310 | | 13.13 |
| | REF=252600087705690N00 | 9101036151  MISC PAY383876436360012 | | |
| Sep 18 | Image Cash Letter Deposit | | 8911558734 | 15.00 |
| Sep 18 | Image Cash Letter Deposit | | 8913065794 | 15.83 |
| Sep 18 | Image Cash Letter Deposit | | 8911558730 | 17.57 |
| Sep 18 | Electronic Deposit | From CHNG_Transameri | | 21.07 |
| | REF=252600147886770N00 | 9000005129HCCLAIMPMT7519490 | | |
| Sep 18 | Electronic Deposit | From PAY PLUS | | 24.17 |
| | REF=252600129651800N00 | 6452579291HCCLAIMPMT383876436 | | |
| Sep 18 | Electronic Deposit | From PNC-ECHO | | 24.30 |
| | REF=252600128779720N00 | 2326137891HCCLAIMPMT383876436 | | |
| Sep 18 | Electronic Deposit | From PNC-ECHO | | 24.85 |
| | REF=252600128799840N00 | 2326137891HCCLAIMPMT383876436 | | |
| Sep 18 | MERCH 8036276544 | THE VILL DEPOSIT | | 25.00 |
| Sep 18 | Image Cash Letter Deposit | | 8913066158 | 27.91 |
| Sep 18 | Image Cash Letter Deposit | | 8911903907 | 30.00 |
| Sep 18 | Image Cash Letter Deposit | | 8911937384 | 30.00 |
| Sep 18 | Image Cash Letter Deposit | | 8911937388 | 30.00 |
| Sep 18 | Image Cash Letter Deposit | | 8912784326 | 32.66 |
| Sep 18 | Electronic Deposit | From PAY PLUS | | 33.95 |
| | REF=252600132638600N00 | 9391995276HCCLAIMPMT383876436 | | |
| Sep 18 | Electronic Deposit | From PAY PLUS | | 36.95 |
| | REF=252600129651860N00 | 6452579291HCCLAIMPMT383876436 | | |
| Sep 18 | Image Cash Letter Deposit | | 8911558732 | 40.00 |
| Sep 18 | Electronic Deposit | From UHC Benefits Pla | | 40.19 |
| | REF=252600077253290N00 | 1473221444HCCLAIMPMT383876436 | | |
| Sep 18 | Electronic Deposit | From PAY PLUS | | 41.09 |
| | REF=252600129651740N00 | 6452579291HCCLAIMPMT383876436 | | |
| Sep 18 | Electronic Deposit | From PAY PLUS | | 43.54 |
| | REF=252600132638560N00 | 9391995276HCCLAIMPMT383876436 | | |

# US bank.

**Business Statement**

Account Number:

██████ 6400

Statement Period:

Sep 2, 2025

through

Sep 30, 2025

Page 25 of 40

THE VILLAGES HEALTH SYSTEM,LLC
DEBTOR IN POSSESSION
1020 LAKE SUMTER LNDG
THE VILLAGES FL 32162-2699

## ANALYZED CHECKING                                         (CONTINUED)
U.S. Bank National Association                  **Account Number** ████████ **-6400**

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Sep 18 | Electronic Deposit | From 36   TREAS 310 | | 46.30 |
| | REF=252600088705490N00 | 9101036151  MISC PAY383876436360012 | | |
| Sep 18 | Electronic Deposit | From PAY PLUS | | 52.65 |
| | REF=252600129651760N00 | 6452579291HCCLAIMPMT383876436 | | |
| Sep 18 | Electronic Deposit | From WPS-TMEP CONTRAC | | 57.44 |
| | REF=252600071065750N00 | 0606210253HCCLAIMPMT2516534998 | | |
| Sep 18 | Electronic Deposit | From ZP  MutualOma520 | | 61.38 |
| | REF=252600132704230N00 | 9308123000HCCLAIMPMT383876436 | | |
| Sep 18 | Image Cash Letter Deposit | | 8911811262 | 66.99 |
| Sep 18 | Electronic Deposit | From PAY PLUS | | 68.22 |
| | REF=252600132638580N00 | 9391995276HCCLAIMPMT383876436 | | |
| Sep 18 | Electronic Deposit | From UnitedHealthcare | | 73.77 |
| | REF=252600099201160N00 | 1713627395HCCLAIMPMT383876436 | | |
| Sep 18 | Electronic Deposit | From PAY PLUS | | 74.58 |
| | REF=252600132638520N00 | 9391995276HCCLAIMPMT383876436 | | |
| Sep 18 | Electronic Deposit | From 36   TREAS 310 | | 79.02 |
| | REF=252600088705590N00 | 9101036151  MISC PAY383876436360012 | | |
| Sep 18 | Electronic Deposit | From UHC Surest | | 87.61 |
| | REF=252600099091300N00 | 1111125463HCCLAIMPMT383876436 | | |
| Sep 18 | Electronic Deposit | From PAY PLUS | | 96.48 |
| | REF=252600132638540N00 | 9391995276HCCLAIMPMT383876436 | | |
| Sep 18 | Electronic Deposit | From HNB - ECHO | | 100.42 |
| | REF=252610060117800N00 | 1341858386HCCLAIMPMT383876436 | | |
| Sep 18 | Electronic Deposit | From AETNA AS01 | | 107.69 |
| | REF=252590113381550N00 | 1066033492HCCLAIMPMT1699012922 | | |
| Sep 18 | Electronic Deposit | From WPS-TMEP CONTRAC | | 127.22 |
| | REF=252600071065770N00 | 0606210253HCCLAIMPMT2516534999 | | |
| Sep 18 | Electronic Deposit | From PAY PLUS | | 139.08 |
| | REF=252600129651820N00 | 6452579291HCCLAIMPMT383876436 | | |
| Sep 18 | Electronic Deposit | From HUMANA INS CO | | 145.05 |
| | REF=252600033176120N00 | 1391263473HCCLAIMPMT84595039 | | |
| Sep 18 | Image Cash Letter Deposit | | 8911742875 | 145.87 |
| Sep 18 | Electronic Deposit | From PAY PLUS | | 152.47 |
| | REF=252600129651880N00 | 6452579291HCCLAIMPMT383876436 | | |
| Sep 18 | Electronic Deposit | From UnitedHealthcare | | 168.82 |
| | REF=252600099135820N00 | 1111411289HCCLAIMPMT383876436 | | |
| Sep 18 | MERCH 8043674475 | THE VILL DEPOSIT | | 170.00 |
| Sep 18 | Image Cash Letter Deposit | | 8913263618 | 180.68 |
| Sep 18 | Electronic Deposit | From HNB - ECHO | | 198.28 |
| | REF=252610060117820N00 | 1341858386HCCLAIMPMT383876436 | | |
| Sep 18 | Electronic Deposit | From PALMETTO GBA | | 213.10 |
| | REF=252600076546070N00 | 9000000096HCCLAIMPMT1699012922 | | |
| Sep 18 | MERCH 8033228407 | LADY LAK DEPOSIT | | 224.96 |
| Sep 18 | Electronic Deposit | From HUMANA GOVERNMEN | | 245.83 |
| | REF=252600109889390N00 | 5611241225HCCLAIMPMT1699012922  360 | | |
| Sep 18 | Electronic Deposit | From PAY PLUS | | 280.68 |
| | REF=252600129651840N00 | 6452579291HCCLAIMPMT383876436 | | |
| Sep 18 | Image Cash Letter Deposit | | 8911558728 | 333.49 |
| Sep 18 | MERCH 8033228092 | THE VILL DEPOSIT | | 654.07 |
| Sep 18 | MERCH 8033228175 | THE VILL DEPOSIT | | 695.61 |
| Sep 18 | MERCH 8033228332 | LADY LAK DEPOSIT | | 999.99 |
| Sep 18 | MERCH 8033228282 | LADY LAK DEPOSIT | | 2,829.41 |
| Sep 18 | MERCH 8033289466 | LADY LAK DEPOSIT | | 3,668.70 |
| Sep 18 | MERCH 8033228225 | THE VILL DEPOSIT | | 3,720.00 |
| Sep 18 | MERCH 8033228118 | THE VILL DEPOSIT | | 4,125.00 |
| Sep 18 | MERCH 8038088707 | THE VILL DEPOSIT | | 4,158.64 |
| Sep 18 | MERCH 8038088707 | THE VILL DEPOSIT | | 4,300.00 |

**US bank.**

**Business Statement**

Account Number:

▮ 6400

Statement Period:

Sep 2, 2025

through

Sep 30, 2025

Page 26 of 40

THE VILLAGES HEALTH SYSTEM,LLC
DEBTOR IN POSSESSION
1020 LAKE SUMTER LNDG
THE VILLAGES FL  32162-2699

## ANALYZED CHECKING                                                    (CONTINUED)

U.S. Bank National Association                         **Account Number** ▮ -6400

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Sep 18 | MERCH 8033228209 | THE VILL DEPOSIT | | 4,685.87 |
| Sep 18 | Electronic Deposit | From FCSO, INC. | | 6,892.07 |
| | REF=252600061721210N00 | 6593514335HCCLAIMPMT1699012922 | | |
| Sep 18 | MERCH 8036276544 | THE VILL DEPOSIT | | 8,151.45 |
| Sep 18 | Electronic Deposit | From UnitedHealthcare | | 46,502.51 |
| | REF=252600077668580N00 | 1111187726HCCLAIMPMT383876436 | | |
| Sep 19 | Electronic Deposit | From PAY PLUS | | 2.92 |
| | REF=252610139758260N00 | 9391995276HCCLAIMPMT383876436 | | |
| Sep 19 | Electronic Deposit | From WELLPOINT 05C | | 6.06 |
| | REF=252600033822080N00 | 0365BA293AHCCLAIMPMT3282290622 | | |
| Sep 19 | Image Cash Letter Deposit | | 9211945252 | 10.00 |
| Sep 19 | Image Cash Letter Deposit | | 9212012503 | 10.00 |
| Sep 19 | Image Cash Letter Deposit | | 9211701726 | 10.73 |
| Sep 19 | Image Cash Letter Deposit | | 9213071680 | 12.96 |
| Sep 19 | Electronic Deposit | From HNB - ECHO | | 13.42 |
| | REF=252620066428400N00 | 1341858386HCCLAIMPMT383876436 | | |
| Sep 19 | Image Cash Letter Deposit | | 9211581907 | 15.00 |
| Sep 19 | Image Cash Letter Deposit | | 9211809382 | 15.00 |
| Sep 19 | MERCH 8033228209 | THE VILL DEPOSIT | | 15.00 |
| Sep 19 | Electronic Deposit | From PAY PLUS | | 17.13 |
| | REF=252610136818440N00 | 6452579291HCCLAIMPMT383876436 | | |
| Sep 19 | Image Cash Letter Deposit | | 9211945250 | 19.25 |
| Sep 19 | Image Cash Letter Deposit | | 9211809380 | 20.00 |
| Sep 19 | Image Cash Letter Deposit | | 9211573733 | 25.00 |
| Sep 19 | Electronic Deposit | From ANTHEM BLUE VA5C | | 27.91 |
| | REF=252600109913410N00 | 1540357120HCCLAIMPMT3282562674 | | |
| Sep 19 | MERCH 8033228332 | LADY LAK DEPOSIT | | 30.00 |
| Sep 19 | Image Cash Letter Deposit | | 9211612309 | 36.08 |
| Sep 19 | Image Cash Letter Deposit | | 9211945248 | 45.36 |
| Sep 19 | Electronic Deposit | From PALMETTO GBA | | 47.64 |
| | REF=252610098467690N00 | 9000000096HCCLAIMPMT1699012922 | | |
| Sep 19 | Electronic Deposit | From ANTHEM BLUE GA5C | | 48.75 |
| | REF=252600109941560N00 | A580469845HCCLAIMPMT3282562673 | | |
| Sep 19 | MERCH 8043674475 | THE VILL DEPOSIT | | 58.59 |
| Sep 19 | Electronic Deposit | From CIGNA EDGE TRANS | | 63.59 |
| | REF=252610127131700N00 | 7026944582HCCLAIMPMT603801201147 | | |
| Sep 19 | Image Cash Letter Deposit | | 9211582939 | 64.47 |
| Sep 19 | Electronic Deposit | From PAY PLUS | | 85.00 |
| | REF=252610136854720N00 | 7306458084HCCLAIMPMT383876436 | | |
| Sep 19 | Electronic Deposit | From PAY PLUS | | 93.92 |
| | REF=252610136818400N00 | 6452579291HCCLAIMPMT383876436 | | |
| Sep 19 | MERCH 8033228043 | THE VILL DEPOSIT | | 95.88 |
| Sep 19 | Electronic Deposit | From AETNA A04 | | 112.46 |
| | REF=252600061793240N00 | 1066033492HCCLAIMPMT1699012922 | | |
| Sep 19 | Electronic Deposit | From HNB - ECHO | | 122.32 |
| | REF=252620066423220N00 | 1341858386HCCLAIMPMT383876436 | | |
| Sep 19 | Electronic Deposit | From HNB - ECHO | | 126.89 |
| | REF=252620066431900N00 | 1341858386HCCLAIMPMT383876436 | | |
| Sep 19 | Electronic Deposit | From HUMANA GOVERNMEN | | 143.48 |
| | REF=252610121238650N00 | 4611241225HCCLAIMPMT1699012922  360 | | |
| Sep 19 | Electronic Deposit | From PAY PLUS | | 144.98 |
| | REF=252610139758280N00 | 9391995276HCCLAIMPMT383876436 | | |
| Sep 19 | MERCH 8036276544 | THE VILL DEPOSIT | | 145.00 |
| Sep 19 | MERCH 8033228407 | LADY LAK DEPOSIT | | 166.77 |
| Sep 19 | Electronic Deposit | From HMP | | 191.93 |
| | REF=252610055044810Y00 | 1611103898HCCLAIMPMT84718369 | | |

# US bank.

**Business Statement**

Account Number:

6400

Statement Period:

Sep 2, 2025

through

Sep 30, 2025

Page 27 of 40

THE VILLAGES HEALTH SYSTEM,LLC
DEBTOR IN POSSESSION
1020 LAKE SUMTER LNDG
THE VILLAGES FL  32162-2699

## ANALYZED CHECKING (CONTINUED)
U.S. Bank National Association                              **Account Number** -6400

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|----------------------------|---|-----------|--------|
| Sep 19 | Electronic Deposit | From UNITEDHEALTHCARE | | 200.37 |
| | REF=252610108569530N00 | 1411289245HCCLAIMPMT383876436 | | |
| Sep 19 | Electronic Deposit | From PAY PLUS | | 205.75 |
| | REF=252610136818420N00 | 6452579291HCCLAIMPMT383876436 | | |
| Sep 19 | MERCH 8033228092 | THE VILL DEPOSIT | | 228.00 |
| Sep 19 | Image Cash Letter Deposit | | 9211560718 | 268.00 |
| Sep 19 | Electronic Deposit | From WPS-TMEP CONTRAC | | 308.33 |
| | REF=252610093032610N00 | 0606210253HCCLAIMPMT2516570364 | | |
| Sep 19 | MERCH 8033228209 | THE VILL DEPOSIT | | 341.76 |
| Sep 19 | MERCH 8038088707 | THE VILL DEPOSIT | | 357.14 |
| Sep 19 | Electronic Deposit | From CIGNA | | 359.92 |
| | REF=252600112858640N00 | 9751677627HCCLAIMPMT383876436 | | |
| Sep 19 | Electronic Deposit | From PAY PLUS | | 374.98 |
| | REF=252610139758300N00 | 9391995276HCCLAIMPMT383876436 | | |
| Sep 19 | MERCH 8033228175 | THE VILL DEPOSIT | | 409.50 |
| Sep 19 | MERCH 8033228118 | THE VILL DEPOSIT | | 433.52 |
| Sep 19 | Electronic Deposit | From WPS-TMEP CONTRAC | | 462.76 |
| | REF=252610093032590N00 | 0606210253HCCLAIMPMT2516561883 | | |
| Sep 19 | Electronic Deposit | From HUMANA INS CO | | 791.96 |
| | REF=252610090022080N00 | 1391263473HCCLAIMPMT84684994 | | |
| Sep 19 | Electronic Deposit | From WPS-TMEP CONTRAC | | 805.87 |
| | REF=252610093032570N00 | 0606210253HCCLAIMPMT2516561882 | | |
| Sep 19 | MERCH 8033228332 | LADY LAK DEPOSIT | | 1,326.83 |
| Sep 19 | MERCH 8033289466 | LADY LAK DEPOSIT | | 2,064.36 |
| Sep 19 | MERCH 8033228282 | LADY LAK DEPOSIT | | 4,299.18 |
| Sep 19 | Electronic Deposit | From UnitedHealthcare | | 4,793.20 |
| | REF=252610108418670N00 | 1111187726HCCLAIMPMT383876436 | | |
| Sep 19 | MERCH 8036276544 | THE VILL DEPOSIT | | 8,872.13 |
| Sep 19 | Electronic Deposit | From FCSO, INC. | | 8,984.35 |
| | REF=252610083384600N00 | 6593514335HCCLAIMPMT1699012922 | | |
| Sep 19 | MERCH 8033228225 | THE VILL DEPOSIT | | 9,990.52 |
| Sep 22 | Electronic Deposit | From WPS-TMEP CONTRAC | | 4.39 |
| | REF=252620112164180N00 | 0606210253HCCLAIMPMT2516586914 | | |
| Sep 22 | Electronic Deposit | From HUMANA GOVERNMEN | | 6.82 |
| | REF=252620141051490N00 | 5611241225HCCLAIMPMT1699012922  360 | | |
| Sep 22 | Electronic Deposit | From BSC GOLDPLATINUM | | 8.85 |
| | REF=252610094836540Y00 | 7005553698HCCLAIMPMT1699012922 | | |
| Sep 22 | Electronic Deposit | From PAY PLUS | | 9.30 |
| | REF=252620144808270N00 | 6452579291HCCLAIMPMT383876436 | | |
| Sep 22 | Image Cash Letter Deposit | | 8013998137 | 10.00 |
| Sep 22 | Image Cash Letter Deposit | | 8013339581 | 11.96 |
| Sep 22 | Electronic Deposit | From PNC-ECHO | | 12.65 |
| | REF=252620144184360N00 | 2326137891HCCLAIMPMT383876436 | | |
| Sep 22 | Image Cash Letter Deposit | | 8012989663 | 15.04 |
| Sep 22 | MERCH 8033228332 | LADY LAK DEPOSIT | | 20.33 |
| Sep 22 | Electronic Deposit | From AETNA AS01 | | 24.79 |
| | REF=252610083330970N00 | 4066033492HCCLAIMPMT1699012922 | | |
| Sep 22 | Electronic Deposit | From HNB - ECHO | | 28.42 |
| | REF=252650077996280N00 | 1341858386HCCLAIMPMT383876436 | | |
| Sep 22 | MERCH 8033228043 | THE VILL DEPOSIT | | 34.04 |
| Sep 22 | Electronic Deposit | From UnitedHealthcare | | 38.99 |
| | REF=252620124564260N00 | 1111411289HCCLAIMPMT383876436 | | |
| Sep 22 | Image Cash Letter Deposit | | 8011812696 | 41.48 |
| Sep 22 | Electronic Deposit | From PNC-ECHO | | 54.70 |
| | REF=252620144182140N00 | 2326137891HCCLAIMPMT383876436 | | |
| Sep 22 | Image Cash Letter Deposit | | 8013537437 | 55.91 |

**U.S. bank.**

**Business Statement**

Account Number:
█████ 6400

Statement Period:
Sep 2, 2025
through
Sep 30, 2025

Page 28 of 40

THE VILLAGES HEALTH SYSTEM,LLC
DEBTOR IN POSSESSION
1020 LAKE SUMTER LNDG
THE VILLAGES FL  32162-2699

## ANALYZED CHECKING                                    (CONTINUED)

U.S. Bank National Association            Account Number █████-6400

**Other Deposits (continued)**

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Sep 22 | Electronic Deposit | From PAY PLUS | | 61.32 |
| | REF=252620144808250N00 | 6452579291HCCLAIMPMT383876436 | | |
| Sep 22 | Electronic Deposit | From PAY PLUS | | 62.20 |
| | REF=252620146822810N00 | 9391995276HCCLAIMPMT383876436 | | |
| Sep 22 | Image Cash Letter Deposit | | 8013176838 | 74.55 |
| Sep 22 | Image Cash Letter Deposit | | 8013464616 | 89.95 |
| Sep 22 | Image Cash Letter Deposit | | 8014617105 | 90.01 |
| Sep 22 | Electronic Deposit | From PAY PLUS | | 91.43 |
| | REF=252620146822830N00 | 9391995276HCCLAIMPMT383876436 | | |
| Sep 22 | Electronic Deposit | From PAY PLUS | | 108.30 |
| | REF=252620146822850N00 | 9391995276HCCLAIMPMT383876436 | | |
| Sep 22 | MERCH 8033228175 | THE VILL DEPOSIT | | 108.45 |
| Sep 22 | Image Cash Letter Deposit | | 8013177353 | 108.68 |
| Sep 22 | Image Cash Letter Deposit | | 8011812694 | 127.41 |
| Sep 22 | MERCH 8033228043 | THE VILL DEPOSIT | | 133.59 |
| Sep 22 | Electronic Deposit | From WPS-TMEP CONTRAC | | 137.25 |
| | REF=252620112164140N00 | 0606210253HCCLAIMPMT2516586912 | | |
| Sep 22 | MERCH 8033228407 | LADY LAK DEPOSIT | | 167.32 |
| Sep 22 | MERCH 8043674475 | THE VILL DEPOSIT | | 211.63 |
| Sep 22 | Electronic Deposit | From AETNA A04 | | 230.68 |
| | REF=252610083338210N00 | 1066033492HCCLAIMPMT1699012922 | | |
| Sep 22 | MERCH 8036276544 | THE VILL DEPOSIT | | 239.03 |
| Sep 22 | MERCH 8033228092 | THE VILL DEPOSIT | | 239.29 |
| Sep 22 | Electronic Deposit | From CIGNA EDGE TRANS | | 339.59 |
| | REF=252620155349720N00 | 7026944582HCCLAIMPMT603300784805 | | |
| Sep 22 | MERCH 8033228209 | THE VILL DEPOSIT | | 480.99 |
| Sep 22 | MERCH 8033228225 | THE VILL DEPOSIT | | 539.28 |
| Sep 22 | Electronic Deposit | From WPS-TMEP CONTRAC | | 543.97 |
| | REF=252620112164160N00 | 0606210253HCCLAIMPMT2516586913 | | |
| Sep 22 | Electronic Deposit | From HNB - ECHO | | 550.77 |
| | REF=252650077996300N00 | 1341858386HCCLAIMPMT383876436 | | |
| Sep 22 | Electronic Deposit | From HUMANA INS CO | | 599.65 |
| | REF=252620079503310N00 | 1391263473HCCLAIMPMT84769985 | | |
| Sep 22 | MERCH 8033289466 | LADY LAK DEPOSIT | | 767.94 |
| Sep 22 | MERCH 8033228118 | THE VILL DEPOSIT | | 879.49 |
| Sep 22 | Image Cash Letter Deposit | | 8013464614 | 1,053.53 |
| Sep 22 | Electronic Deposit | From CIGNA | | 1,246.72 |
| | REF=252620137807740N00 | 9751677627HCCLAIMPMT383876436 | | |
| Sep 22 | Electronic Deposit | From FCSO, INC. | | 1,416.63 |
| | REF=252620102045280N00 | 6593514335HCCLAIMPMT1699012922 | | |
| Sep 22 | Electronic Deposit | From AETNA AS01 | | 1,635.27 |
| | REF=252610081309810N00 | 1066033492HCCLAIMPMT1699012922 | | |
| Sep 22 | Electronic Deposit | From UNITED BEHAVIORA | | 1,819.80 |
| | REF=252620124535370N00 | 1805600008HCCLAIMPMT383876436 | | |
| Sep 22 | MERCH 8033228332 | LADY LAK DEPOSIT | | 2,005.30 |
| Sep 22 | Image Cash Letter Deposit | | 8013110790 | 2,107.07 |
| Sep 22 | MERCH 8033289466 | LADY LAK DEPOSIT | | 2,113.38 |
| Sep 22 | MERCH 8033289466 | LADY LAK DEPOSIT | | 2,521.67 |
| Sep 22 | MERCH 8038088707 | THE VILL DEPOSIT | | 4,102.00 |
| Sep 22 | MERCH 8033228282 | LADY LAK DEPOSIT | | 5,733.29 |
| Sep 22 | MERCH 8036276544 | THE VILL DEPOSIT | | 7,505.60 |
| Sep 22 | MERCH 8033228175 | THE VILL DEPOSIT | | 17,384.53 |
| Sep 22 | Electronic Deposit | From UnitedHealthcare | | 56,661.30 |
| | REF=252620124799130N00 | 1111187726HCCLAIMPMT383876436 | | |
| Sep 23 | Electronic Deposit | From PAY PLUS | | 2.92 |
| | REF=252650218054770N00 | 9391995276HCCLAIMPMT383876436 | | |

# US bank.

**Business Statement**

Account Number:

**6400**

Statement Period:

Sep 2, 2025

through

Sep 30, 2025

Page 29 of 40

THE VILLAGES HEALTH SYSTEM,LLC
DEBTOR IN POSSESSION
1020 LAKE SUMTER LNDG
THE VILLAGES FL  32162-2699

## ANALYZED CHECKING                                                 (CONTINUED)

U.S. Bank National Association                    **Account Number** ████ **-6400**

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|--|-----------|-------:|
| Sep 23 | Electronic Deposit | From HNB - ECHO | | 4.69 |
| | REF=252660041313100N00 | 1341858386HCCLAIMPMT383876436 | | |
| Sep 23 | Electronic Deposit | From PAY PLUS | | 8.47 |
| | REF=252650218054750N00 | 9391995276HCCLAIMPMT383876436 | | |
| Sep 23 | Electronic Deposit | From HMP | | 8.91 |
| | REF=2526501197849 70Y00 | 1611103898HCCLAIMPMT84936442 | | |
| Sep 23 | Image Cash Letter Deposit | | 8312808016 | 10.00 |
| Sep 23 | Image Cash Letter Deposit | | 8313084189 | 10.00 |
| Sep 23 | Image Cash Letter Deposit | | 8313084187 | 10.00 |
| Sep 23 | Image Cash Letter Deposit | | 8314583270 | 10.25 |
| Sep 23 | Image Cash Letter Deposit | | 8312743155 | 10.98 |
| Sep 23 | Image Cash Letter Deposit | | 8312743163 | 15.00 |
| Sep 23 | Image Cash Letter Deposit | | 8312743153 | 15.00 |
| Sep 23 | Image Cash Letter Deposit | | 8312784878 | 15.00 |
| Sep 23 | Image Cash Letter Deposit | | 8313445882 | 15.19 |
| Sep 23 | Image Cash Letter Deposit | | 8312743149 | 20.00 |
| Sep 23 | Image Cash Letter Deposit | | 8312743157 | 20.00 |
| Sep 23 | Image Cash Letter Deposit | | 8313299691 | 20.00 |
| Sep 23 | Electronic Deposit | From WPS-TMEP CONTRAC | | 21.07 |
| | REF=252650169809590N00 | 0606210253HCCLAIMPMT2516656074 | | |
| Sep 23 | Image Cash Letter Deposit | | 8313084185 | 24.79 |
| Sep 23 | Image Cash Letter Deposit | | 8313112574 | 24.79 |
| Sep 23 | Image Cash Letter Deposit | | 8312847830 | 26.74 |
| Sep 23 | Image Cash Letter Deposit | | 8312743151 | 30.00 |
| Sep 23 | Image Cash Letter Deposit | | 8313083899 | 30.00 |
| Sep 23 | Electronic Deposit | From UNITEDHEALTHCARE | | 31.97 |
| | REF=252650160816930N00 | 1411289245HCCLAIMPMT383876436 | | |
| Sep 23 | Electronic Deposit | From BCBSF | | 37.22 |
| | REF=252650148106700N00 | 2592015694HCCLAIMPMT000000001122361 | | |
| Sep 23 | Image Cash Letter Deposit | | 8313583876 | 40.00 |
| Sep 23 | Electronic Deposit | From UNITED BEHAVIORA | | 52.48 |
| | REF=252650160415120N00 | 1805600008HCCLAIMPMT383876436 | | |
| Sep 23 | Electronic Deposit | From UNITED BEHAVIORA | | 52.48 |
| | REF=252650160416120N00 | 1805600008HCCLAIMPMT383876436 | | |
| Sep 23 | Electronic Deposit | From UnitedHealthcare | | 56.89 |
| | REF=252650160570940N00 | 1111411289HCCLAIMPMT383876436 | | |
| Sep 23 | Electronic Deposit | From PAY PLUS | | 62.39 |
| | REF=252650218054790N00 | 9391995276HCCLAIMPMT383876436 | | |
| Sep 23 | Image Cash Letter Deposit | | 8312743167 | 71.54 |
| Sep 23 | Image Cash Letter Deposit | | 8314583268 | 86.17 |
| Sep 23 | Image Cash Letter Deposit | | 8312743165 | 88.80 |
| Sep 23 | Electronic Deposit | From PAY PLUS | | 89.24 |
| | REF=252650215420830N00 | 6452579291HCCLAIMPMT383876436 | | |
| Sep 23 | MERCH 8033228407 | LADY LAK DEPOSIT | | 89.58 |
| Sep 23 | Electronic Deposit | From PALMETTO GBA | | 97.18 |
| | REF=252650159839480N00 | 9000000096HCCLAIMPMT1699012922 | | |
| Sep 23 | Image Cash Letter Deposit | | 8313445880 | 105.36 |
| Sep 23 | Electronic Deposit | From FEPF2 | | 106.95 |
| | REF=252650148077260N00 | 1592015691HCCLAIMPMT000000001122361 | | |
| Sep 23 | Electronic Deposit | From HNB - ECHO | | 135.68 |
| | REF=252660041317240N00 | 1341858386HCCLAIMPMT383876436 | | |
| Sep 23 | Image Cash Letter Deposit | | 8312743161 | 152.46 |
| Sep 23 | Image Cash Letter Deposit | | 8313114276 | 154.94 |
| Sep 23 | Electronic Deposit | From HNB - ECHO | | 155.18 |
| | REF=252660041351340N00 | 1341858386HCCLAIMPMT383876436 | | |
| Sep 23 | Electronic Deposit | From HUMANA INS CO | | 168.59 |
| | REF=252650129177370N00 | 1391263473HCCLAIMPMT84881437 | | |

# US bank®

**Business Statement**

Account Number:

█████ 6400

Statement Period:

Sep 2, 2025

through

Sep 30, 2025

Page 30 of 40

THE VILLAGES HEALTH SYSTEM,LLC
DEBTOR IN POSSESSION
1020 LAKE SUMTER LNDG
THE VILLAGES FL  32162-2699

## ANALYZED CHECKING                    (CONTINUED)

U.S. Bank National Association                    **Account Number** ██████ **-6400**

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|------|------|------|------|
| Sep 23 | Image Cash Letter Deposit | | 8312743159 | 170.00 |
| Sep 23 | Electronic Deposit | From BHF | | 198.12 |
| | REF=252650148074810N00 | 1460606080HCCLAIMPMT000000001122361 | | |
| Sep 23 | MERCH 8033228092 | THE VILL DEPOSIT | | 198.28 |
| Sep 23 | MERCH 8033228175 | THE VILL DEPOSIT | | 275.00 |
| Sep 23 | MERCH 8033228225 | THE VILL DEPOSIT | | 307.70 |
| Sep 23 | MERCH 8036276544 | THE VILL DEPOSIT | | 325.00 |
| Sep 23 | Electronic Deposit | From PEPS | | 373.48 |
| | REF=252650148092510N00 | 8592015694HCCLAIMPMT000000001122361 | | |
| Sep 23 | Electronic Deposit | From HUMANA GOVERNMEN | | 406.40 |
| | REF=252650186721910N00 | 5611241225HCCLAIMPMT1699012922  360 | | |
| Sep 23 | Electronic Deposit | From BCBSF | | 456.10 |
| | REF=252650148781150N00 | 6592015694HCCLAIMPMT000000001122361 | | |
| Sep 23 | MERCH 8043674475 | THE VILL DEPOSIT | | 482.93 |
| Sep 23 | MERCH 8038088707 | THE VILL DEPOSIT | | 492.21 |
| Sep 23 | Electronic Deposit | From WPS-TMEP CONTRAC | | 499.16 |
| | REF=252650169809570N00 | 0606210253HCCLAIMPMT2516656073 | | |
| Sep 23 | Electronic Deposit | From WPS-TMEP CONTRAC | | 621.59 |
| | REF=252650169826550N00 | 0606210253HCCLAIMPMT2516622332 | | |
| Sep 23 | Electronic Deposit | From PEPB | | 675.99 |
| | REF=252650148043560N00 | 1592015693HCCLAIMPMT000000001122361 | | |
| Sep 23 | MERCH 8033228282 | LADY LAK DEPOSIT | | 815.45 |
| Sep 23 | MERCH 8033228209 | THE VILL DEPOSIT | | 1,098.37 |
| Sep 23 | Electronic Deposit | From HUMANA INS CO | | 1,361.46 |
| | REF=252650129193980N00 | 1391263473HCCLAIMPMT84910877 | | |
| Sep 23 | MERCH 8033289466 | LADY LAK DEPOSIT | | 1,483.94 |
| Sep 23 | Electronic Deposit | From WPS-TMEP CONTRAC | | 1,652.73 |
| | REF=252650169826530N00 | 0606210253HCCLAIMPMT2516622331 | | |
| Sep 23 | Electronic Deposit | From HOI | | 1,689.76 |
| | REF=252650148064440N00 | 1592403696HCCLAIMPMT000000001122361 | | |
| Sep 23 | Electronic Deposit | From FEPS2 | | 2,411.99 |
| | REF=252650148055750N00 | 1592015692HCCLAIMPMT000000001122361 | | |
| Sep 23 | Electronic Deposit | From FEPB2 | | 2,486.18 |
| | REF=252650148049740N00 | 1592015690HCCLAIMPMT000000001122361 | | |
| Sep 23 | Electronic Deposit | From FCSO, INC. | | 2,717.25 |
| | REF=252650148090020N00 | 6593514335HCCLAIMPMT1699012922 | | |
| Sep 23 | MERCH 8033228332 | LADY LAK DEPOSIT | | 2,937.03 |
| Sep 23 | MERCH 8033228118 | THE VILL DEPOSIT | | 4,582.53 |
| Sep 23 | MERCH 8036276544 | THE VILL DEPOSIT | | 8,133.85 |
| Sep 23 | Electronic Deposit | From UnitedHealthcare | | 16,081.03 |
| | REF=252650160696160N00 | 1111187726HCCLAIMPMT383876436 | | |
| Sep 23 | Electronic Deposit | From FBM | | 42,697.92 |
| | REF=252650148045780N00 | 1831056418HCCLAIMPMT000000001122361 | | |
| Sep 23 | Electronic Deposit | From BCBSF | | 109,013.75 |
| | REF=252650148106680N00 | 2592015694HCCLAIMPMT000000001122361 | | |
| Sep 24 | Electronic Deposit | From 36  TREAS 310 | | 0.19 |
| | REF=252660086747210N00 | 9101036151  MISC PAY383876436360012 | | |
| Sep 24 | Electronic Deposit | From UNITEDHEALTHCARE | | 2.55 |
| | REF=252660090987720N00 | 1411289245HCCLAIMPMT383876436 | | |
| Sep 24 | Electronic Deposit | From HNB - ECHO | | 6.79 |
| | REF=252670067450940N00 | 1341858386HCCLAIMPMT383876436 | | |
| Sep 24 | Electronic Deposit | From AETNA AS01 | | 9.25 |
| | REF=252660078169580N00 | 4066033492HCCLAIMPMT1699012922 | | |
| Sep 24 | Image Cash Letter Deposit | | 8611821086 | 10.00 |
| Sep 24 | Image Cash Letter Deposit | | 8612343109 | 10.00 |
| Sep 24 | Electronic Deposit | From BCBS OF MASS | | 17.57 |
| | REF=252650184386780N00 | 1041045815HCCLAIMPMT743463236 | | |

# US bank.

**Business Statement**

Account Number:

**6400**

Statement Period:

Sep 2, 2025

through

Sep 30, 2025

Page 31 of 40

THE VILLAGES HEALTH SYSTEM,LLC
DEBTOR IN POSSESSION
1020 LAKE SUMTER LNDG
THE VILLAGES FL  32162-2699

## ANALYZED CHECKING                                              (CONTINUED)
U.S. Bank National Association                    **Account Number        -6400**

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|--|-----------|-------:|
| Sep 24 | Image Cash Letter Deposit | | 8611777499 | 20.00 |
| Sep 24 | Image Cash Letter Deposit | | 8611994095 | 20.00 |
| Sep 24 | MERCH 8033228332 | LADY LAK DEPOSIT | | 20.00 |
| Sep 24 | Electronic Deposit<br>REF=252660142400320N00 | From PAY PLUS<br>6452579291HCCLAIMPMT383876436 | | 24.17 |
| Sep 24 | Electronic Deposit<br>REF=252670067486900N00 | From HNB - ECHO<br>1341858386HCCLAIMPMT383876436 | | 24.30 |
| Sep 24 | Image Cash Letter Deposit | | 8611855590 | 24.79 |
| Sep 24 | Electronic Deposit<br>REF=252660086747010N00 | From 36   TREAS 310<br>9101036151  MISC PAY383876436360012 | | 25.00 |
| Sep 24 | Electronic Deposit<br>REF=252660086747110N00 | From 36   TREAS 310<br>9101036151  MISC PAY383876436360012 | | 25.00 |
| Sep 24 | Image Cash Letter Deposit | | 8611777493 | 25.00 |
| Sep 24 | Electronic Deposit<br>REF=252670067450980N00 | From HNB - ECHO<br>1341858386HCCLAIMPMT383876436 | | 27.35 |
| Sep 24 | Image Cash Letter Deposit | | 8611777497 | 35.00 |
| Sep 24 | Image Cash Letter Deposit | | 8611777495 | 38.74 |
| Sep 24 | Electronic Deposit<br>REF=252660142400340N00 | From PAY PLUS<br>6452579291HCCLAIMPMT383876436 | | 51.02 |
| Sep 24 | MERCH 8033228092 | THE VILL DEPOSIT | | 55.84 |
| Sep 24 | Electronic Deposit<br>REF=252660086747310N00 | From 36   TREAS 310<br>9101036151  MISC PAY383876436360012 | | 67.40 |
| Sep 24 | Electronic Deposit<br>REF=252660090981280N00 | From UNITEDHEALTHCARE<br>1411289245HCCLAIMPMT383876436 | | 72.06 |
| Sep 24 | Electronic Deposit<br>REF=252660086746910N00 | From 36   TREAS 310<br>9101036151  MISC PAY383876436360012 | | 79.02 |
| Sep 24 | Electronic Deposit<br>REF=252670067451000N00 | From HNB - ECHO<br>1341858386HCCLAIMPMT383876436 | | 85.44 |
| Sep 24 | MERCH 8033228118 | THE VILL DEPOSIT | | 85.91 |
| Sep 24 | Electronic Deposit<br>REF=252660090961680N00 | From UNITEDHEALTHCARE<br>1411289245HCCLAIMPMT383876436 | | 86.49 |
| Sep 24 | Electronic Deposit<br>REF=252660086747510N00 | From 36   TREAS 310<br>9101036151  MISC PAY383876436360012 | | 119.62 |
| Sep 24 | Electronic Deposit<br>REF=252660053931100N00 | From AETNA AS01<br>3066033492HCCLAIMPMT1699012922 | | 125.85 |
| Sep 24 | Electronic Deposit<br>REF=252670067450960N00 | From HNB - ECHO<br>1341858386HCCLAIMPMT383876436 | | 130.79 |
| Sep 24 | Electronic Deposit<br>REF=252660090575680N00 | From UnitedHealthcare<br>1111411289245HCCLAIMPMT383876436 | | 138.86 |
| Sep 24 | Electronic Deposit<br>REF=252660078116050N00 | From AETNA A04<br>1066033492HCCLAIMPMT1699012922 | | 152.46 |
| Sep 24 | Electronic Deposit<br>REF=252660090980440N00 | From UNITEDHEALTHCARE<br>1411289245HCCLAIMPMT383876436 | | 156.58 |
| Sep 24 | Electronic Deposit<br>REF=252660040492610Y00 | From HMP<br>1611103898HCCLAIMPMT85065333 | | 157.47 |
| Sep 24 | Electronic Deposit<br>REF=252660090990040N00 | From UNITEDHEALTHCARE<br>1411289245HCCLAIMPMT383876436 | | 178.34 |
| Sep 24 | Electronic Deposit<br>REF=252660090950900N00 | From UNITEDHEALTHCARE<br>1411289245HCCLAIMPMT383876436 | | 182.20 |
| Sep 24 | MERCH 8038088707 | THE VILL DEPOSIT | | 185.72 |
| Sep 24 | Electronic Deposit<br>REF=252660090948500N00 | From UNITEDHEALTHCARE<br>1411289245HCCLAIMPMT383876436 | | 195.71 |
| Sep 24 | Electronic Deposit<br>REF=252660091345190N00 | From PALMETTO GBA<br>9000000096HCCLAIMPMT1699012922 | | 197.52 |
| Sep 24 | Electronic Deposit<br>REF=252660090979960N00 | From UNITEDHEALTHCARE<br>1411289245HCCLAIMPMT383876436 | | 223.66 |

# US bank.

**Business Statement**

Account Number:

**6400**

Statement Period:

Sep 2, 2025

through

Sep 30, 2025

Page 32 of 40

THE VILLAGES HEALTH SYSTEM,LLC
DEBTOR IN POSSESSION
1020 LAKE SUMTER LNDG
THE VILLAGES FL  32162-2699

## ANALYZED CHECKING                                    (CONTINUED)

U.S. Bank National Association                **Account Number** ████-6400

**Other Deposits (continued)**

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Sep 24 | Electronic Deposit | From CIGNA EDGE TRANS | | 229.11 |
| | REF=252660129442220N00 | 7026944582HCCLAIMPMT603100772718 | | |
| Sep 24 | Electronic Deposit | From HUMANA INS CO | | 242.00 |
| | REF=252660046092870N00 | 1391263473HCCLAIMPMT85042861 | | |
| Sep 24 | Electronic Deposit | From 36   TREAS 310 | | 300.38 |
| | REF=252660086747410N00 | 9101036151  MISC PAY383876436360012 | | |
| Sep 24 | MERCH 8033228407 | LADY LAK DEPOSIT | | 314.88 |
| Sep 24 | Electronic Deposit | From UNITEDHEALTHCARE | | 344.61 |
| | REF=252660090968020N00 | 1411289245HCCLAIMPMT383876436 | | |
| Sep 24 | Electronic Deposit | From NCSHP AETNACLAIM | | 411.91 |
| | REF=252660053952730N00 | 5615455172HCCLAIMPMT1699012922 | | |
| Sep 24 | MERCH 8033228092 | THE VILL DEPOSIT | | 441.93 |
| Sep 24 | Electronic Deposit | From UNITED BEHAVIORA | | 456.11 |
| | REF=252660090364820N00 | 1805600008HCCLAIMPMT383876436 | | |
| Sep 24 | Electronic Deposit | From PAY PLUS | | 558.28 |
| | REF=252660145242740N00 | 9391995276HCCLAIMPMT383876436 | | |
| Sep 24 | MERCH 8033228282 | LADY LAK DEPOSIT | | 698.52 |
| Sep 24 | Electronic Deposit | From AETNA AS01 | | 792.44 |
| | REF=252660053895840N00 | 1066033492HCCLAIMPMT1699012922 | | |
| Sep 24 | Electronic Deposit | From HUMANA GOVERNMEN | | 810.36 |
| | REF=252660122284520N00 | 5611241225HCCLAIMPMT1699012922  360 | | |
| Sep 24 | MERCH 8033228332 | LADY LAK DEPOSIT | | 1,030.00 |
| Sep 24 | MERCH 8033289466 | LADY LAK DEPOSIT | | 1,075.20 |
| Sep 24 | Electronic Deposit | From UNITED BEHAVIORA | | 1,311.75 |
| | REF=252660090364860N00 | 1805600008HCCLAIMPMT383876436 | | |
| Sep 24 | Electronic Deposit | From CIGNA | | 1,596.21 |
| | REF=252650184715010N00 | 9751677627HCCLAIMPMT383876436 | | |
| Sep 24 | MERCH 8033228209 | THE VILL DEPOSIT | | 1,781.00 |
| Sep 24 | Electronic Deposit | From WPS-TMEP CONTRAC | | 2,040.87 |
| | REF=252660088199430N00 | 0606210253HCCLAIMPMT2516678977 | | |
| Sep 24 | MERCH 8033228225 | THE VILL DEPOSIT | | 3,935.40 |
| Sep 24 | MERCH 8038088707 | THE VILL DEPOSIT | | 4,012.00 |
| Sep 24 | MERCH 8043674475 | THE VILL DEPOSIT | | 4,493.06 |
| Sep 24 | MERCH 8033228175 | THE VILL DEPOSIT | | 4,669.35 |
| Sep 24 | Electronic Deposit | From UNITEDHEALTHCARE | | 6,027.61 |
| | REF=252660090956500N00 | 1411289245HCCLAIMPMT383876436 | | |
| Sep 24 | MERCH 8036276544 | THE VILL DEPOSIT | | 6,240.36 |
| Sep 24 | Electronic Deposit | From FCSO, INC. | | 8,159.32 |
| | REF=252660078163100N00 | 6593514335HCCLAIMPMT1699012922 | | |
| Sep 24 | MERCH 8036276544 | THE VILL DEPOSIT | | 9,626.11 |
| Sep 24 | Electronic Deposit | From UnitedHealthcare | | 41,669.02 |
| | REF=252660090793520N00 | 1111187726HCCLAIMPMT383876436 | | |
| Sep 25 | Image Cash Letter Deposit | | 8911520073 | 0.22 |
| Sep 25 | Image Cash Letter Deposit | | 8911690857 | 3.00 |
| Sep 25 | Electronic Deposit | From PAY PLUS | | 8.72 |
| | REF=252670174080540N00 | 6452579291HCCLAIMPMT383876436 | | |
| Sep 25 | Electronic Deposit | From PNC-ECHO | | 9.60 |
| | REF=252670174526830N00 | 2326137891HCCLAIMPMT383876436 | | |
| Sep 25 | Image Cash Letter Deposit | | 8911454174 | 10.00 |
| Sep 25 | Image Cash Letter Deposit | | 8911756084 | 10.00 |
| Sep 25 | Image Cash Letter Deposit | | 8911850042 | 10.00 |
| Sep 25 | Image Cash Letter Deposit | | 8911756086 | 10.88 |
| Sep 25 | Image Cash Letter Deposit | | 8911541740 | 12.39 |
| Sep 25 | Electronic Deposit | From PAY PLUS | | 14.56 |
| | REF=252670174080580N00 | 6452579291HCCLAIMPMT383876436 | | |
| Sep 25 | Electronic Deposit | From WPS-TMEP CONTRAC | | 15.00 |
| | REF=252670118489750N00 | 0606210253HCCLAIMPMT2516699736 | | |

# US bank.

**Business Statement**

Account Number:

████ 6400

Statement Period:

Sep 2, 2025

through

Sep 30, 2025

Page 33 of 40

THE VILLAGES HEALTH SYSTEM,LLC
DEBTOR IN POSSESSION
1020 LAKE SUMTER LNDG
THE VILLAGES FL  32162-2699

## ANALYZED CHECKING                                                     (CONTINUED)
U.S. Bank National Association                          **Account Number** ████-6400

**Other Deposits (continued)**

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|-------:|
| Sep 25 | Image Cash Letter Deposit | | 8911454172 | 15.00 |
| Sep 25 | Image Cash Letter Deposit | | 8911577678 | 15.00 |
| Sep 25 | Electronic Deposit<br>REF=252670174080500N00 | From PAY PLUS<br>6452579291HCCLAIMPMT383876436 | | 17.13 |
| Sep 25 | Electronic Deposit<br>REF=252670176929740N00 | From ZP  MutualOma520<br>9308123000HCCLAIMPMT383876436 | | 17.57 |
| Sep 25 | Electronic Deposit<br>REF=252670174080520N00 | From PAY PLUS<br>6452579291HCCLAIMPMT383876436 | | 23.13 |
| Sep 25 | Image Cash Letter Deposit | | 8911454176 | 35.00 |
| Sep 25 | Image Cash Letter Deposit | | 8912476399 | 50.00 |
| Sep 25 | Image Cash Letter Deposit | | 8911844806 | 58.85 |
| Sep 25 | MERCH 8033228225 | THE VILL DEPOSIT | | 60.00 |
| Sep 25 | Electronic Deposit<br>REF=252670154135860N00 | From HUMANA GOVERNMEN<br>5611241225HCCLAIMPMT1699012922  360 | | 65.89 |
| Sep 25 | Electronic Deposit<br>REF=252670141011600N00 | From PALMETTO GBA<br>9000000096HCCLAIMPMT1699012922 | | 71.06 |
| Sep 25 | Electronic Deposit<br>REF=252670122583950N00 | From UnitedHealthcare<br>1111411289HCCLAIMPMT383876436 | | 76.14 |
| Sep 25 | Electronic Deposit<br>REF=252670176810610N00 | From PAY PLUS<br>9391995276HCCLAIMPMT383876436 | | 82.63 |
| Sep 25 | Electronic Deposit<br>REF=252670174080480N00 | From PAY PLUS<br>6452579291HCCLAIMPMT383876436 | | 85.50 |
| Sep 25 | Electronic Deposit<br>REF=252670176810570N00 | From PAY PLUS<br>9391995276HCCLAIMPMT383876436 | | 87.75 |
| Sep 25 | MERCH 8043674475 | THE VILL DEPOSIT | | 90.28 |
| Sep 25 | Electronic Deposit<br>REF=252670176810590N00 | From PAY PLUS<br>9391995276HCCLAIMPMT383876436 | | 90.66 |
| Sep 25 | Electronic Deposit<br>REF=252670123020870N00 | From UNITEDHEALTHCARE<br>1411289245HCCLAIMPMT383876436 | | 93.77 |
| Sep 25 | Electronic Deposit<br>REF=252670122382340N00 | From UnitedHealthcare<br>1147322144HCCLAIMPMT383876436 | | 114.95 |
| Sep 25 | Electronic Deposit<br>REF=252670101243490N00 | From FH Medicare HAX<br>1260772027HCCLAIMPMT | | 124.23 |
| Sep 25 | Image Cash Letter Deposit | | 8911850040 | 138.46 |
| Sep 25 | MERCH 8033228092 | THE VILL DEPOSIT | | 147.45 |
| Sep 25 | Electronic Deposit<br>REF=252670174080560N00 | From PAY PLUS<br>6452579291HCCLAIMPMT383876436 | | 148.65 |
| Sep 25 | Image Cash Letter Deposit | | 8911846922 | 170.00 |
| Sep 25 | Electronic Deposit<br>REF=252670070925870N00 | From HUMANA INS CO<br>1391263473HCCLAIMPMT85072697 | | 184.36 |
| Sep 25 | Electronic Deposit<br>REF=252670118489710N00 | From WPS-TMEP CONTRAC<br>0606210253HCCLAIMPMT2516699734 | | 249.15 |
| Sep 25 | MERCH 8033228209 | THE VILL DEPOSIT | | 308.80 |
| Sep 25 | Electronic Deposit<br>REF=252670122619310N00 | From UnitedHealthcare<br>1713627395HCCLAIMPMT383876436 | | 314.23 |
| Sep 25 | MERCH 8033228282 | LADY LAK DEPOSIT | | 415.12 |
| Sep 25 | Electronic Deposit<br>REF=252670118489730N00 | From WPS-TMEP CONTRAC<br>0606210253HCCLAIMPMT2516699735 | | 431.03 |
| Sep 25 | MERCH 8033228407 | LADY LAK DEPOSIT | | 461.88 |
| Sep 25 | Electronic Deposit<br>REF=252660053967290N00 | From AETNA AS01<br>1066033492HCCLAIMPMT1699012922 | | 645.73 |
| Sep 25 | MERCH 8033228332 | LADY LAK DEPOSIT | | 970.00 |
| Sep 25 | Image Cash Letter Deposit | | 8911850044 | 1,086.48 |
| Sep 25 | Electronic Deposit<br>REF=252680100913210N00 | From HNB - ECHO<br>1341858386HCCLAIMPMT383876436 | | 1,345.44 |
| Sep 25 | MERCH 8033228332 | LADY LAK DEPOSIT | | 1,360.98 |
| Sep 25 | MERCH 8033289466 | LADY LAK DEPOSIT | | 3,220.21 |

# US bank.

**Business Statement**

Account Number:

**6400**

Statement Period:

Sep 2, 2025

through

Sep 30, 2025

Page 34 of 40

THE VILLAGES HEALTH SYSTEM,LLC
DEBTOR IN POSSESSION
1020 LAKE SUMTER LNDG
THE VILLAGES FL  32162-2699

## ANALYZED CHECKING                                                 (CONTINUED)
U.S. Bank National Association                        **Account Number**     **-6400**

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Sep 25 | MERCH 8036276544 | THE VILL DEPOSIT | | 3,252.49 |
| Sep 25 | MERCH 8036276544 | THE VILL DEPOSIT | | 4,005.21 |
| Sep 25 | MERCH 8033228175 | THE VILL DEPOSIT | | 4,317.93 |
| Sep 25 | MERCH 8033228225 | THE VILL DEPOSIT | | 4,805.00 |
| Sep 25 | MERCH 8033228118 | THE VILL DEPOSIT | | 4,894.91 |
| Sep 25 | MERCH 8038088707 | THE VILL DEPOSIT | | 5,929.48 |
| Sep 25 | Electronic Deposit<br>REF=252670104727760N00 | From FCSO, INC.<br>6593514335HCCLAIMPMT1699012922 | | 8,224.35 |
| Sep 25 | Electronic Deposit<br>REF=252670122694570N00 | From UnitedHealthcare<br>1111187726HCCLAIMPMT383876436 | | 60,443.31 |
| Sep 26 | Electronic Deposit<br>REF=252680194699170N00 | From PAY PLUS<br>9391995276HCCLAIMPMT383876436 | | 2.92 |
| Sep 26 | Electronic Deposit<br>REF=252680179907180N00 | From CIGNA EDGE TRANS<br>7026944582HCCLAIMPMT602100840882 | | 3.00 |
| Sep 26 | Electronic Deposit<br>REF=252680146966720N00 | From 36  TREAS 310<br>9101036151  MISC PAY383876436360012 | | 6.82 |
| Sep 26 | Image Cash Letter Deposit | | 9211865729 | 6.93 |
| Sep 26 | Electronic Deposit<br>REF=252680194731320N00 | From ZP  MutualOma520<br>9308123000HCCLAIMPMT383876436 | | 7.91 |
| Sep 26 | Image Cash Letter Deposit | | 9211495434 | 10.00 |
| Sep 26 | Image Cash Letter Deposit | | 9211684663 | 15.00 |
| Sep 26 | Image Cash Letter Deposit | | 9211865727 | 15.00 |
| Sep 26 | Image Cash Letter Deposit | | 9212977045 | 15.00 |
| Sep 26 | Electronic Deposit<br>REF=252670079642060N00 | From WELLPOINT 05C<br>0365BA293AHCCLAIMPMT3282879859 | | 20.33 |
| Sep 26 | Electronic Deposit<br>REF=252680192225170N00 | From PAY PLUS<br>6452579291HCCLAIMPMT383876436 | | 20.54 |
| Sep 26 | Electronic Deposit<br>REF=252680211485310N00 | From CHNG_Transameri<br>9000005129HCCLAIMPMT7548964 | | 24.79 |
| Sep 26 | Electronic Deposit<br>REF=252680194731300N00 | From ZP  MutualOma520<br>9308123000HCCLAIMPMT383876436 | | 24.79 |
| Sep 26 | Image Cash Letter Deposit | | 9212977043 | 24.79 |
| Sep 26 | MERCH 8033228043 | THE VILL DEPOSIT | | 25.00 |
| Sep 26 | Image Cash Letter Deposit | | 9212264232 | 30.00 |
| Sep 26 | Image Cash Letter Deposit | | 9212264295 | 33.67 |
| Sep 26 | Electronic Deposit<br>REF=252680194699150N00 | From PAY PLUS<br>9391995276HCCLAIMPMT383876436 | | 45.07 |
| Sep 26 | Electronic Deposit<br>REF=252670154625580N00 | From CIGNA<br>9751677627HCCLAIMPMT383876436 | | 55.59 |
| Sep 26 | Electronic Deposit<br>REF=252680194699130N00 | From PAY PLUS<br>9391995276HCCLAIMPMT383876436 | | 62.39 |
| Sep 26 | Image Cash Letter Deposit | | 9212354089 | 70.00 |
| Sep 26 | Electronic Deposit<br>REF=252680161061810N00 | From UnitedHealthcare<br>1111411289HCCLAIMPMT383876436 | | 71.32 |
| Sep 26 | Electronic Deposit<br>REF=252680161330210N00 | From UNITEDHEALTHCARE<br>1411289245HCCLAIMPMT383876436 | | 114.95 |
| Sep 26 | MERCH 8033228209 | THE VILL DEPOSIT | | 120.10 |
| Sep 26 | Image Cash Letter Deposit | | 9211606179 | 131.24 |
| Sep 26 | Electronic Deposit<br>REF=252680107203600Y00 | From HMP<br>1611103898HCCLAIMPMT85145069 | | 147.05 |
| Sep 26 | Electronic Deposit<br>REF=252670154309330N00 | From ANTHEM BLUE IN5C<br>1350781558HCCLAIMPMT3283137293 | | 160.58 |
| Sep 26 | MERCH 8033228282 | LADY LAK DEPOSIT | | 179.68 |
| Sep 26 | Electronic Deposit<br>REF=252690020593200N00 | From HNB - ECHO<br>1341858386HCCLAIMPMT383876436 | | 186.37 |
| Sep 26 | MERCH 8033228332 | LADY LAK DEPOSIT | | 203.37 |

**US bank.**

Account Number:

**6400**

Statement Period:

Sep 2, 2025

through

Sep 30, 2025

THE VILLAGES HEALTH SYSTEM,LLC
DEBTOR IN POSSESSION
1020 LAKE SUMTER LNDG
THE VILLAGES FL  32162-2699

## ANALYZED CHECKING                                    (CONTINUED)
U.S. Bank National Association                    **Account Number        -6400**

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|--------|
| Sep 26 | Electronic Deposit | From PALMETTO GBA | | 220.66 |
| | REF=252680150874660N00 | 9000000096HCCLAIMPMT1699012922 | | |
| Sep 26 | MERCH 8033228118 | THE VILL DEPOSIT | | 375.49 |
| Sep 26 | MERCH 8033228407 | LADY LAK DEPOSIT | | 551.09 |
| Sep 26 | Electronic Deposit | From HUMANA INS CO | | 676.90 |
| | REF=252680114042380N00 | 1391263473HCCLAIMPMT85122567 | | |
| Sep 26 | MERCH 8033228332 | LADY LAK DEPOSIT | | 1,429.54 |
| Sep 26 | Electronic Deposit | From UnitedHealthcare | | 1,482.51 |
| | REF=252680161485290N00 | 1111187726HCCLAIMPMT383876436 | | |
| Sep 26 | MERCH 8036276544 | THE VILL DEPOSIT | | 1,793.51 |
| Sep 26 | Electronic Deposit | From PAY PLUS | | 1,909.68 |
| | REF=252680194699110N00 | 9391995276HCCLAIMPMT383876436 | | |
| Sep 26 | MERCH 8038088707 | THE VILL DEPOSIT | | 1,933.00 |
| Sep 26 | MERCH 8033289466 | LADY LAK DEPOSIT | | 2,158.19 |
| Sep 26 | MERCH 8033228175 | THE VILL DEPOSIT | | 2,617.39 |
| Sep 26 | MERCH 8033228092 | THE VILL DEPOSIT | | 2,750.64 |
| Sep 26 | MERCH 8043674475 | THE VILL DEPOSIT | | 3,985.00 |
| Sep 26 | MERCH 8036276544 | THE VILL DEPOSIT | | 5,183.88 |
| Sep 26 | MERCH 8033228225 | THE VILL DEPOSIT | | 6,488.61 |
| Sep 26 | Electronic Deposit | From FCSO, INC. | | 8,076.45 |
| | REF=252680133077870N00 | 6593514335HCCLAIMPMT1699012922 | | |
| Sep 29 | MERCH 8033228043 | THE VILL DEPOSIT | | 1.21 |
| Sep 29 | MERCH 8033228225 | THE VILL DEPOSIT | | 1.92 |
| Sep 29 | Electronic Deposit | From PAY PLUS | | 9.11 |
| | REF=252690120800500N00 | 6452579291HCCLAIMPMT383876436 | | |
| Sep 29 | Image Cash Letter Deposit | | 8011745206 | 10.00 |
| Sep 29 | Image Cash Letter Deposit | | 8011745212 | 10.00 |
| Sep 29 | Image Cash Letter Deposit | | 8012962591 | 10.00 |
| Sep 29 | Image Cash Letter Deposit | | 8012962593 | 10.00 |
| Sep 29 | Image Cash Letter Deposit | | 8012975554 | 10.00 |
| Sep 29 | Image Cash Letter Deposit | | 8014308423 | 10.89 |
| Sep 29 | Image Cash Letter Deposit | | 8013461108 | 10.96 |
| Sep 29 | MERCH 8033228175 | THE VILL DEPOSIT | | 12.80 |
| Sep 29 | Image Cash Letter Deposit | | 8011745204 | 14.93 |
| Sep 29 | Image Cash Letter Deposit | | 8013139831 | 15.00 |
| Sep 29 | Electronic Deposit | From PNC-ECHO | | 16.79 |
| | REF=252690120958190N00 | 2326137891HCCLAIMPMT383876436 | | |
| Sep 29 | Electronic Deposit | From HNB - ECHO | | 17.22 |
| | REF=252720054095240N00 | 1341858386HCCLAIMPMT383876436 | | |
| Sep 29 | Image Cash Letter Deposit | | 8013936943 | 17.57 |
| Sep 29 | Electronic Deposit | From PAY PLUS | | 22.82 |
| | REF=252690124114280N00 | 9391995276HCCLAIMPMT383876436 | | |
| Sep 29 | Electronic Deposit | From ZP  MutualOma520 | | 24.79 |
| | REF=252690124161140N00 | 9308123000HCCLAIMPMT383876436 | | |
| Sep 29 | Image Cash Letter Deposit | | 8015039636 | 25.00 |
| Sep 29 | Electronic Deposit | From PNC-ECHO | | 26.74 |
| | REF=252690120938190N00 | 2326137891HCCLAIMPMT383876436 | | |
| Sep 29 | Electronic Deposit | From PAY PLUS | | 27.76 |
| | REF=252690124114320N00 | 9391995276HCCLAIMPMT383876436 | | |
| Sep 29 | Image Cash Letter Deposit | | 8011749577 | 27.91 |
| Sep 29 | Image Cash Letter Deposit | | 8011745208 | 35.00 |
| Sep 29 | Image Cash Letter Deposit | | 8011745210 | 35.00 |
| Sep 29 | Image Cash Letter Deposit | | 8012935172 | 45.00 |
| Sep 29 | MERCH 8033228043 | THE VILL DEPOSIT | | 45.00 |
| Sep 29 | Electronic Deposit | From UHC Surest | | 56.49 |
| | REF=252690096473640N00 | 1111125463HCCLAIMPMT383876436 | | |

# US bank.

**Business Statement**

Account Number:

**6400**

Statement Period:

Sep 2, 2025

through

Sep 30, 2025

Page 36 of 40

THE VILLAGES HEALTH SYSTEM,LLC
DEBTOR IN POSSESSION
1020 LAKE SUMTER LNDG
THE VILLAGES FL  32162-2699

## ANALYZED CHECKING                                    (CONTINUED)

U.S. Bank National Association                **Account Number**         **-6400**

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Sep 29 | Electronic Deposit | From PAY PLUS | | 57.58 |
| | REF=252690120800520N00 | 6452579291HCCLAIMPMT383876436 | | |
| Sep 29 | Image Cash Letter Deposit | | 8013462422 | 64.83 |
| Sep 29 | MERCH 8033228175 | THE VILL DEPOSIT | | 70.00 |
| Sep 29 | Electronic Deposit | From HMP | | 77.78 |
| | REF=252690019398290Y00 | 1611103898HCCLAIMPMT85219390 | | |
| Sep 29 | Electronic Deposit | From UnitedHealthcare | | 79.14 |
| | REF=252690096511600N00 | 1111411289HCCLAIMPMT383876436 | | |
| Sep 29 | Electronic Deposit | From AETNA AS01 | | 82.38 |
| | REF=252680133004480N00 | 4066033492HCCLAIMPMT1699012922 | | |
| Sep 29 | Electronic Deposit | From HNB - ECHO | | 84.44 |
| | REF=252720054110320N00 | 1341858386HCCLAIMPMT383876436 | | |
| Sep 29 | Image Cash Letter Deposit | | 8013142927 | 89.95 |
| Sep 29 | Electronic Deposit | From PAY PLUS | | 91.43 |
| | REF=252690124114260N00 | 9391995276HCCLAIMPMT383876436 | | |
| Sep 29 | Electronic Deposit | From PAY PLUS | | 112.08 |
| | REF=252690124114300N00 | 9391995276HCCLAIMPMT383876436 | | |
| Sep 29 | Electronic Deposit | From CIGNA | | 134.25 |
| | REF=252690111956510N00 | 9751677627HCCLAIMPMT383876436 | | |
| Sep 29 | Image Cash Letter Deposit | | 8013142925 | 140.54 |
| Sep 29 | MERCH 8043674475 | THE VILL DEPOSIT | | 148.42 |
| Sep 29 | MERCH 8033228332 | LADY LAK DEPOSIT | | 175.45 |
| Sep 29 | Electronic Deposit | From HUMANA INS CO | | 182.51 |
| | REF=252690024852660N00 | 1391263473HCCLAIMPMT85198839 | | |
| Sep 29 | Electronic Deposit | From CIGNA EDGE TRANS | | 203.45 |
| | REF=252690132447020N00 | 7026944582HCCLAIMPMT601901217229 | | |
| Sep 29 | Electronic Deposit | From AETNA A04 | | 216.82 |
| | REF=252680133082670N00 | 1066033492HCCLAIMPMT1699012922 | | |
| Sep 29 | MERCH 8033228282 | LADY LAK DEPOSIT | | 225.45 |
| Sep 29 | MERCH 8033228407 | LADY LAK DEPOSIT | | 303.29 |
| Sep 29 | MERCH 8038088707 | THE VILL DEPOSIT | | 415.00 |
| Sep 29 | MERCH 8033228092 | THE VILL DEPOSIT | | 465.33 |
| Sep 29 | MERCH 8033228118 | THE VILL DEPOSIT | | 465.45 |
| Sep 29 | MERCH 8033228225 | THE VILL DEPOSIT | | 540.72 |
| Sep 29 | MERCH 8033228209 | THE VILL DEPOSIT | | 762.91 |
| Sep 29 | MERCH 8033289466 | LADY LAK DEPOSIT | | 848.61 |
| Sep 29 | MERCH 8033228332 | LADY LAK DEPOSIT | | 1,198.99 |
| Sep 29 | MERCH 8033289466 | LADY LAK DEPOSIT | | 1,939.92 |
| Sep 29 | Electronic Deposit | From UnitedHealthcare | | 2,116.16 |
| | REF=252690096670460N00 | 1111187726HCCLAIMPMT383876436 | | |
| Sep 29 | Image Cash Letter Deposit | | 8014209008 | 2,324.07 |
| Sep 29 | MERCH 8033289466 | LADY LAK DEPOSIT | | 4,120.94 |
| Sep 29 | MERCH 8036276544 | THE VILL DEPOSIT | | 4,446.06 |
| Sep 29 | MERCH 8036276544 | THE VILL DEPOSIT | | 4,777.40 |
| Sep 29 | Electronic Deposit | From FCSO, INC. | | 6,055.31 |
| | REF=252690067617720N00 | 6593514335HCCLAIMPMT1699012922 | | |
| Sep 29 | Electronic Deposit | From AETNA AS01 | | 6,074.83 |
| | REF=252680128122940N00 | 1066033492HCCLAIMPMT1699012922 | | |
| Sep 30 | Electronic Deposit | From PAY PLUS | | 2.92 |
| | REF=252720212037850N00 | 9391995276HCCLAIMPMT383876436 | | |
| Sep 30 | Electronic Deposit | From PAY PLUS | | 2.92 |
| | REF=252720212037890N00 | 9391995276HCCLAIMPMT383876436 | | |
| Sep 30 | Electronic Deposit | From CHNG_Priority H | | 2.96 |
| | REF=252720228753100N00 | 9000005129HCCLAIMPMT7552986 | | |
| Sep 30 | Electronic Deposit | From UHC Surest | | 3.00 |
| | REF=252720148936570N00 | 1111125463HCCLAIMPMT383876436 | | |

# U.S. bank.

**Business Statement**

Account Number:

**6400**

Statement Period:

Sep 2, 2025

through

Sep 30, 2025

Page 37 of 40

THE VILLAGES HEALTH SYSTEM,LLC
DEBTOR IN POSSESSION
1020 LAKE SUMTER LNDG
THE VILLAGES FL  32162-2699

## ANALYZED CHECKING                                    (CONTINUED)
U.S. Bank National Association                **Account Number** ▮▮▮▮-6400

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Sep 30 | Electronic Deposit<br>REF:252720209390310N00 | From PAY PLUS<br>6452579291HCCLAIMPMT383876436 | | 4.25 |
| Sep 30 | Image Cash Letter Deposit | | 8312673404 | 10.00 |
| Sep 30 | Image Cash Letter Deposit | | 8312673410 | 10.00 |
| Sep 30 | Image Cash Letter Deposit | | 8312766448 | 10.00 |
| Sep 30 | Image Cash Letter Deposit | | 8312901096 | 10.00 |
| Sep 30 | Image Cash Letter Deposit | | 8312973427 | 10.00 |
| Sep 30 | Image Cash Letter Deposit | | 8313121051 | 10.00 |
| Sep 30 | Image Cash Letter Deposit | | 8313006437 | 10.00 |
| Sep 30 | Image Cash Letter Deposit | | 8313755570 | 10.00 |
| Sep 30 | Electronic Deposit<br>REF:252730038733970N00 | From HNB - ECHO<br>1341858386HCCLAIMPMT383876436 | | 13.01 |
| Sep 30 | Image Cash Letter Deposit | | 8313007829 | 13.84 |
| Sep 30 | Image Cash Letter Deposit | | 8312673406 | 15.00 |
| Sep 30 | Image Cash Letter Deposit | | 8312766450 | 15.00 |
| Sep 30 | Electronic Deposit<br>REF:252690115338080N00 | From ANTHEM BLUE CA5C<br>9953760980HCCLAIMPMT3283329795 | | 15.32 |
| Sep 30 | Image Cash Letter Deposit | | 8312866472 | 17.13 |
| Sep 30 | Electronic Deposit<br>REF:252720212153680N00 | From ZP  MutualOma520<br>9308123000HCCLAIMPMT383876436 | | 17.57 |
| Sep 30 | Image Cash Letter Deposit | | 8312673402 | 17.57 |
| Sep 30 | Image Cash Letter Deposit | | 8312673408 | 20.00 |
| Sep 30 | Image Cash Letter Deposit | | 8312673400 | 20.00 |
| Sep 30 | Image Cash Letter Deposit | | 8313320695 | 20.00 |
| Sep 30 | Image Cash Letter Deposit | | 8313858683 | 20.00 |
| Sep 30 | Electronic Deposit<br>REF:252690115325640N00 | From ANTHEM BLUE NH5C<br>2020510530HCCLAIMPMT3283329796 | | 21.07 |
| Sep 30 | Image Cash Letter Deposit | | 8313519901 | 24.79 |
| Sep 30 | Image Cash Letter Deposit | | 8312974132 | 25.00 |
| Sep 30 | MERCH 8033228332 | LADY LAK DEPOSIT | | 25.00 |
| Sep 30 | Image Cash Letter Deposit | | 8313858987 | 31.46 |
| Sep 30 | Image Cash Letter Deposit | | 8313121815 | 35.00 |
| Sep 30 | Image Cash Letter Deposit | | 8313007236 | 36.42 |
| Sep 30 | MERCH 8033228092 | THE VILL DEPOSIT | | 40.00 |
| Sep 30 | Electronic Deposit<br>REF:252720130429120N00 | From PEPF<br>7592015694HCCLAIMPMT000000001122361 | | 41.59 |
| Sep 30 | Electronic Deposit<br>REF:252720130425730N00 | From BCBSF<br>3592015694HCCLAIMPMT000000001122361 | | 45.00 |
| Sep 30 | Image Cash Letter Deposit | | 8312718216 | 54.38 |
| Sep 30 | MERCH 8033228175 | THE VILL DEPOSIT | | 60.00 |
| Sep 30 | Image Cash Letter Deposit | | 8313007827 | 62.06 |
| Sep 30 | Electronic Deposit<br>REF:252720110794370Y00 | From HMP<br>1611103898HCCLAIMPMT85468446 | | 66.48 |
| Sep 30 | Electronic Deposit<br>REF:252720212037870N00 | From PAY PLUS<br>9391995276HCCLAIMPMT383876436 | | 67.05 |
| Sep 30 | Electronic Deposit<br>REF:252720148925700N00 | From UnitedHealthcare<br>1713627395HCCLAIMPMT383876436 | | 76.30 |
| Sep 30 | Electronic Deposit<br>REF:252720127727270N00 | From 36  TREAS 310<br>9101036151  MISC PAY383876436360012 | | 79.02 |
| Sep 30 | Image Cash Letter Deposit | | 8312673412 | 108.53 |
| Sep 30 | Electronic Deposit<br>REF:252730038759830N00 | From HNB - ECHO<br>1341858386HCCLAIMPMT383876436 | | 115.60 |
| Sep 30 | MERCH 8033228282 | LADY LAK DEPOSIT | | 120.00 |
| Sep 30 | Electronic Deposit<br>REF:252720130430500N00 | From FEPF2<br>1592015691HCCLAIMPMT000000001122361 | | 127.59 |
| Sep 30 | Electronic Deposit<br>REF:252720110794350Y00 | From HMP<br>1611103898HCCLAIMPMT85468445 | | 175.00 |

**U.S. BANK.**

**Business Statement**

Account Number:

▬▬▬ 6400

Statement Period:

Sep 2, 2025

through

Sep 30, 2025

Page 38 of 40

THE VILLAGES HEALTH SYSTEM,LLC
DEBTOR IN POSSESSION
1020 LAKE SUMTER LNDG
THE VILLAGES FL  32162-2699

## ANALYZED CHECKING                                        (CONTINUED)
U.S. Bank National Association                    **Account Number** ▬▬▬ **-6400**

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|----------------------------|--|-----------|-------:|
| Sep 30 | Electronic Deposit REF=252720149022290N00 | From UnitedHealthcare 1111411289HCCLAIMPMT383876436 | | 193.72 |
| Sep 30 | Electronic Deposit REF=252720209390330N00 | From PAY PLUS 6452579291HCCLAIMPMT383876436 | | 197.91 |
| Sep 30 | Electronic Deposit REF=252720130437890N00 | From FBM 1831056418HCCLAIMPMT000000001122361 | | 244.60 |
| Sep 30 | MERCH 8033228407 | LADY LAK DEPOSIT | | 245.69 |
| Sep 30 | MERCH 8033228209 | THE VILL DEPOSIT | | 254.53 |
| Sep 30 | MERCH 8033228225 | THE VILL DEPOSIT | | 321.76 |
| Sep 30 | Electronic Deposit REF=252720125473560N00 | From HUMANA INS CO 1391263473HCCLAIMPMT85371694 | | 330.75 |
| Sep 30 | MERCH 8038088707 | THE VILL DEPOSIT | | 370.47 |
| Sep 30 | Electronic Deposit REF=252720130433800N00 | From PEPB 1592015693HCCLAIMPMT000000001122361 | | 423.94 |
| Sep 30 | Electronic Deposit REF=252720125473580N00 | From HUMANA INS CO 1391263473HCCLAIMPMT85371695 | | 441.74 |
| Sep 30 | Electronic Deposit REF=252720130465250N00 | From BCBSF 2592015694HCCLAIMPMT000000001122361 | | 484.78 |
| Sep 30 | Electronic Deposit REF=252720110794390Y00 | From HMP 1611103898HCCLAIMPMT85468447 | | 519.19 |
| Sep 30 | MERCH 8033228092 | THE VILL DEPOSIT | | 520.04 |
| Sep 30 | MERCH 8036276544 | THE VILL DEPOSIT | | 569.20 |
| Sep 30 | Electronic Deposit REF=252720131438290N00 | From BCBSF 6592015694HCCLAIMPMT000000001122361 | | 605.00 |
| Sep 30 | MERCH 8033289466 | LADY LAK DEPOSIT | | 1,626.05 |
| Sep 30 | MERCH 8033228332 | LADY LAK DEPOSIT | | 1,633.61 |
| Sep 30 | Electronic Deposit REF=252720130458470N00 | From HOI 1592403696HCCLAIMPMT000000001122361 | | 1,732.27 |
| Sep 30 | Electronic Deposit REF=252720130445150N00 | From FEPB2 1592015690HCCLAIMPMT000000001122361 | | 2,010.82 |
| Sep 30 | Electronic Deposit REF=252720125473540N00 | From HUMANA INS CO 1391263473HCCLAIMPMT85371682 | | 2,113.78 |
| Sep 30 | MERCH 8043674475 | THE VILL DEPOSIT | | 2,680.35 |
| Sep 30 | MERCH 8033228118 | THE VILL DEPOSIT | | 2,774.75 |
| Sep 30 | Electronic Deposit REF=252720130440070N00 | From PEPS 8592015694HCCLAIMPMT000000001122361 | | 3,072.93 |
| Sep 30 | Electronic Deposit REF=252720130451620N00 | From FEPS2 1592015692HCCLAIMPMT000000001122361 | | 3,112.17 |
| Sep 30 | MERCH 8036276544 | THE VILL DEPOSIT | | 8,174.65 |
| Sep 30 | Electronic Deposit REF=252720131483080N00 | From FCSO, INC. 6593514335HCCLAIMPMT1699012922 | | 12,137.70 |
| Sep 30 | Electronic Deposit REF=252720149177040N00 | From UnitedHealthcare 1111187726HCCLAIMPMT383876436 | | 30,218.84 |
| Sep 30 | Electronic Deposit REF=252720130437870N00 | From FBM 1831056418HCCLAIMPMT000000001122361 | | 30,476.49 |
| Sep 30 | Electronic Deposit REF=252720130465230N00 | From BCBSF 2592015694HCCLAIMPMT000000001122361 | | 103,515.92 |

|  | **Total Other Deposits** | **$** | **2,294,785.98** |
|--|--------------------------|-------|-----------------:|

### Other Withdrawals

| Date | Description of Transaction | | Ref Number | Amount |
|------|----------------------------|--|-----------|-------:|
| Sep 2 | MERCH 8043674475 | THE VILL DEPOSIT | $ | 54.74- |
| Sep 2 | MERCH 8036276544 | THE VILL DEPOSIT | | 470.27- |
| Sep 2 | Electronic Settlement REF=252450185632290Y00 | From THE VILLAGES HEA SETTLMT PFACH ITEMS | | 34,234.88- |
| Sep 3 | MERCH 8043674475 | THE VILL DEPOSIT | | 20.00- |

# U.S.bank.

**Business Statement**

Account Number:

■■■■■■ 6400

Statement Period:

Sep 2, 2025

through

Sep 30, 2025

Page 39 of 40

THE VILLAGES HEALTH SYSTEM,LLC
DEBTOR IN POSSESSION
1020 LAKE SUMTER LNDG
THE VILLAGES FL 32162-2699

---

## ANALYZED CHECKING                                              (CONTINUED)
U.S. Bank National Association                    **Account Number** ■■■■■■ -6400

### Other Withdrawals (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|----------------------------|---|-----------|--------|
| Sep 3 | MERCH 8033228332 | LADY LAK DEPOSIT | | 39.75- |
| Sep 3 | MERCH 8038088707 | THE VILL DEPOSIT | | 40.00- |
| Sep 3 | MERCH 8033228225 | THE VILL DEPOSIT | | 65.00- |
| Sep 3 | MERCH 8036276544 | THE VILL DEPOSIT | | 932.82- |
| Sep 3 | Electronic Settlement | From THE VILLAGES HEA | | 190,782.16- |
| | REF=252460093750610Y00 | SETTLMT PFACH ITEMS | | |
| Sep 4 | MERCH 8033228118 | THE VILL DEPOSIT | | 29.65- |
| Sep 4 | Electronic Settlement | From THE VILLAGES HEA | | 81,151.25- |
| | REF=252470126121360Y00 | SETTLMT PFACH ITEMS | | |
| Sep 5 | MERCH 8033228282 | LADY LAK DEPOSIT | | 140.00- |
| Sep 5 | MERCH 8033228118 | THE VILL DEPOSIT | | 396.36- |
| Sep 5 | Electronic Settlement | From THE VILLAGES HEA | | 134,908.42- |
| | REF=252480083085410Y00 | SETTLMT PFACH ITEMS | | |
| Sep 8 | MERCH 8033228175 | THE VILL DEPOSIT | | 15.00- |
| Sep 8 | MERCH 8043674475 | THE VILL DEPOSIT | | 125.00- |
| Sep 8 | Electronic Settlement | From THE VILLAGES HEA | | 48,783.47- |
| | REF=252510120563320Y00 | SETTLMT PFACH ITEMS | | |
| Sep 9 | MERCH 8036276544 | THE VILL DEPOSIT | | 65.00- |
| Sep 9 | Electronic Settlement | From THE VILLAGES HEA | | 69,612.37- |
| | REF=252520054912740Y00 | SETTLMT PFACH ITEMS | | |
| Sep 10 | Electronic Settlement | From THE VILLAGES HEA | | 171,950.98- |
| | REF=252530095010330Y00 | SETTLMT PFACH ITEMS | | |
| Sep 11 | MERCH 8033228332 | LADY LAK DEPOSIT | | 40.00- |
| Sep 11 | Electronic Settlement | From THE VILLAGES HEA | | 61,076.66- |
| | REF=252540098058980Y00 | SETTLMT PFACH ITEMS | | |
| Sep 12 | MERCH 8038088707 | THE VILL DEPOSIT | | 60.00- |
| Sep 12 | Electronic Settlement | From THE VILLAGES HEA | | 127,253.23- |
| | REF=252550139771660Y00 | SETTLMT PFACH ITEMS | | |
| Sep 15 | Electronic Settlement | From THE VILLAGES HEA | | 44,770.04- |
| | REF=252580080224410Y00 | SETTLMT PFACH ITEMS | | |
| Sep 16 | MERCH 8033228407 | LADY LAK ARCS CH A | | 25.99- |
| Sep 16 | Electronic Settlement | From THE VILLAGES HEA | | 71,367.28- |
| | REF=252590120038060Y00 | SETTLMT PFACH ITEMS | | |
| Sep 17 | Electronic Settlement | From THE VILLAGES HEA | | 211,924.26- |
| | REF=252600066454060Y00 | SETTLMT PFACH ITEMS | | |
| Sep 18 | Electronic Settlement | From THE VILLAGES HEA | | 102,112.02- |
| | REF=252610102752990Y00 | SETTLMT PFACH ITEMS | | |
| Sep 19 | Electronic Settlement | From THE VILLAGES HEA | | 95,634.92- |
| | REF=252620084776220Y00 | SETTLMT PFACH ITEMS | | |
| Sep 22 | MERCH 8033228209 | THE VILL DEPOSIT | | 2,498.00- |
| Sep 22 | MERCH 8033228118 | THE VILL DEPOSIT | | 2,500.00- |
| Sep 22 | MERCH 8038088707 | THE VILL DEPOSIT | | 2,500.00- |
| Sep 22 | Electronic Settlement | From THE VILLAGES HEA | | 48,368.77- |
| | REF=252650134134770Y00 | SETTLMT PFACH ITEMS | | |
| Sep 23 | MERCH 8038088707 | THE VILL DEPOSIT | | 85.00- |
| Sep 23 | MERCH 8033228175 | THE VILL DEPOSIT | | 3,794.55- |
| Sep 23 | Electronic Settlement | From THE VILLAGES HEA | | 104,103.68- |
| | REF=252660083454210Y00 | SETTLMT PFACH ITEMS | | |
| Sep 24 | MERCH 8033228209 | THE VILL DEPOSIT | | 2,498.00- |
| Sep 24 | MERCH 8033228225 | THE VILL DEPOSIT | | 3,650.00- |
| Sep 24 | Electronic Settlement | From THE VILLAGES HEA | | 205,394.24- |
| | REF=252670085122250Y00 | SETTLMT PFACH ITEMS | | |
| Sep 25 | MERCH 8033228175 | THE VILL DEPOSIT | | 9.00- |
| Sep 25 | MERCH 8033228282 | LADY LAK DEPOSIT | | 30.00- |
| Sep 25 | MERCH 8038088707 | THE VILL DEPOSIT | | 120.36- |
| Sep 25 | MERCH 8033228092 | THE VILL DEPOSIT | | 306.35- |

**US bank**

**Business Statement**

Account Number:

▇▇▇▇ 6400

Statement Period:

Sep 2, 2025

through

Sep 30, 2025

Page 40 of 40

THE VILLAGES HEALTH SYSTEM,LLC
DEBTOR IN POSSESSION
1020 LAKE SUMTER LNDG
THE VILLAGES FL  32162-2699

---

## ANALYZED CHECKING                                                      (CONTINUED)
U.S. Bank National Association                          **Account Number** ▇▇▇▇▇ **400**

### Other Withdrawals (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|--------|
| Sep 25 | Electronic Settlement | From THE VILLAGES HEA | | 101,206.93- |
| | REF=252680119322950Y00 | SETTLMT PFACH ITEMS | | |
| Sep 26 | MERCH 8033228118 | THE VILL DEPOSIT | | 15.00- |
| Sep 26 | MERCH 8033228092 | THE VILL DEPOSIT | | 98.11- |
| Sep 26 | MERCH 8033228282 | LADY LAK DEPOSIT | | 2,948.00- |
| Sep 26 | MERCH 8033228175 | THE VILL DEPOSIT | | 3,651.57- |
| Sep 26 | Electronic Settlement | From THE VILLAGES HEA | | 106,942.10- |
| | REF=252690038796030Y00 | SETTLMT PFACH ITEMS | | |
| Sep 29 | MERCH 8038088707 | THE VILL DEPOSIT | | 15.00- |
| Sep 29 | MERCH 8033228092 | THE VILL DEPOSIT | | 110.00- |
| Sep 29 | Electronic Settlement | From THE VILLAGES HEA | | 38,027.71- |
| | REF=252720114434290Y00 | SETTLMT PFACH ITEMS | | |
| Sep 30 | Electronic Settlement | From THE VILLAGES HEA | | 37,094.22- |
| | REF=252730062324500Y00 | SETTLMT PFACH ITEMS | | |

**Total Other Withdrawals**     **$     2,114,048.11-**

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|------|---------------|------|---------------|------|---------------|
| Sep  2 | 192,453.81 | Sep 11 | 127,876.15 | Sep 22 | 107,721.38 |
| Sep  3 | 81,635.38 | Sep 12 | 45,665.71 | Sep 23 | 206,572.25 |
| Sep  4 | 137,817.06 | Sep 15 | 73,633.08 | Sep 24 | 101,391.46 |
| Sep  5 | 49,776.72 | Sep 16 | 215,279.70 | Sep 25 | 108,568.38 |
| Sep  8 | 70,156.75 | Sep 17 | 103,042.18 | Sep 26 | 38,380.34 |
| Sep  9 | 173,786.51 | Sep 18 | 96,634.62 | Sep 29 | 39,869.03 |
| Sep 10 | 61,521.33 | Sep 19 | 48,921.62 | Sep 30 | 215,516.29 |

Balances only appear for days reflecting change.