**UNITED STATES BANKRUPTCY COURT**
**MIDDLE DISTRICT OF FLORIDA**
**ORLANDO DIVISION**

| | |
|---|---|
| **In re:** | **Case No.: 25-04156 (LVV)** |
| **THE VILLAGES HEALTH SYSTEM, LLC** | **Chapter 11** |
| **Debtor.** | |

**MONTHLY STAFFING REPORT OF GBH SOLIC HOLDCO, LLC**
**FOR THE PERIOD FROM FEBRUARY 1, 2026 THROUGH FEBRUARY 28, 2026**

Name of applicant: GBH Solic Holdco, LLC

Petition date: July 3, 2025

Date of retention: August 11, 2025, effective as of July 3, 2025, *see* Doc. No. 148

This is a:  Monthly Staffing Report

Period for which compensation and reimbursement are sought:
February 1, 2026 through February 28, 2026

Amount of compensation:
$150,000.00 for the services of the Chief Restructuring Officer and
$243,550.50 for the CRO Support Staff

Amount of expense reimbursement: $3,116.16

## COMPENSATION BY PROFESSIONAL

The CRO Support Staff who rendered professional services in this Chapter 11 Case from February 1, 2026 through February 28, 2026 (the "Compensation Period") are set forth below along with their billing rate and hours billed:

| Name of Professional | Position | Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Ryanne Bennett | Paraprofessional | $ 225.00 | 4.5 | $1,012.50 |
| Ernie Kaye | Associate | $ 395.00 | 55.8 | $22,041.00 |
| Kira Abramovs | Vice President | $ 615.00 | 40.8 | $25,092.00 |
| Jennifer Sheen | Vice President | $ 825.00 | 17.6 | $15,840.00 |
| Meg Finnegan | Director | $ 850.00 | 30.4 | $25,840.00 |
| Matthew Rubin | Sr. Managing Director | $ 1,075.00 | 58.0 | $62,350.00 |
| Raoul Nowitz | Sr. Managing Director | $ 1,075.00 | 85.0 | $91,375.00 |
| | | | 392.1[1] | $ 243,550.50 |

## CRO Services by Mr. Neil Luria

SOLIC Charges a monthly fee of $150,000 for Neil Luria's CRO Services.

| Name of Professional | Position | Total Hours Billed | Total Compensation |
|---|---|---|---|
| Neil Luria | CRO | 79.5 | $ 150,000.00 |
| | | | $ 150,000.00 |

[1] The hours billed set forth above do not include travel time, which is significant for the CRO Support Staff.

**ITEMIZED EXPENSES**

| Expense Category | Total Expense |
|---|---:|
| Airfare | $1,103.60 |
| Ground Transportation | $1,241.55 |
| Hotel | $663.75 |
| Meals | $107.26 |
| **Total** | $3,116.16 |

Pursuant to the *Order (I) Authorizing the Debtor to Retain and Employ SOLIC Capital Advisors, LLC to Provide the Debtor a Chief Restructuring Officer and Additional Personnel Nunc Pro Tunc to the Petition Date, (II) Designating Neil F. Luria as Chief Restructuring Officer Nunc Pro Tunc to the Petition Date, and (III) Granting Related Relief* [Doc. No. 148] (the "Order"), GBH SOLIC Holdco, LLC ("SOLIC"), through counsel for the Debtors, hereby files this monthly staffing report ("Staffing Report") relating to compensation for professional services rendered to the Debtor and for reimbursement of actual and necessary expenses incurred in connection therewith for the period commencing February 1, 2026, through and including February 28, 2026 (the "Compensation Period"). Copies of SOLIC's itemized time records for officers and staff performing services for the Debtor during the Compensation Period are attached hereto as **Exhibit A and Exhibit B**. Pursuant to the Order, parties shall have five (5) days from the date of this Staffing Report to object.

Dated: April 3, 2026

**BAKER & HOSTETLER LLP**

*/s/ Andrew V. Layden*
**Elizabeth A. Green, Esq.**
FL Bar No.: 0600547
Email: egreen@bakerlaw.com
**Jimmy D. Parrish, Esq.**
FL Bar No.: 0526401
E-mail: jparrish@bakerlaw.com
**Andrew V. Layden, Esq.**
FL Bar No.: 86070
E-mail: alayden@bakerlaw.com
200 South Orange Avenue
Suite 2300
Orlando, Florida 32801-3432
Telephone: (407) 649-4000
Facsimile: (407) 841-0168

*Counsel for the Debtor and Debtor in Possession*

**CERTIFICATE OF SERVICE**

      I HEREBY CERTIFY that on April 3, 2026, I electronically filed the foregoing with the Clerk of Court by using the Court's CM/ECF system, which will provide a Notice of Electronic Filing and copy to all parties requesting such notice.


                                        */s/ Andrew V. Layden*
                                        Andrew V. Layden

## Exhibit A

**Itemized *Support Staff* Time Records**

EXHIBIT A

| Date | Activity | Staff Member | Description | Duration | Rate | Amount |
|---|---|---|---|---|---|---|
| 2/1/2026 | Cash Management | Abramovs, Kira | Attention to correspondence with Baker regarding personal property, bill of sale, and quit claim deed for Laufersky Lane house | 0.2 | $ 615.00 | $ 123.00 |
| 2/2/2026 | Conference Calls | Abramovs, Kira | Attention to call with counsel regarding open items including litigation matters, cash model, and transaction issues | 1 | $ 615.00 | $ 615.00 |
| 2/2/2026 | Conference Calls | Sheen, Jennifer | Attention to: Attend weekly call with SOLIC and Baker | 0.8 | $ 900.00 | $ 720.00 |
| 2/2/2026 | Cash Reconciliation | Sheen, Jennifer | Attention to: Correspondence with team regarding UCC requests and cash reconciliation; Review of files related to RAF scores | 1.6 | $ 900.00 | $ 1,440.00 |
| 2/2/2026 | Dataroom & Diligence Materials Review | Nowitz, Raoul | Attention to review of elements associated with requests of Baker on data retention matters associated with specific vendor contract; communications with CRO on same; review of email correspondence on same | 1.5 | $ 1,075.00 | $ 1,612.50 |
| 2/2/2026 | Cash Management | Kaye, Ernie | Attention to Zoom meeting and review of Cash Model with M. Rubin & K. Abramovs | 1 | $ 395.00 | $ 395.00 |
| 2/2/2026 | Cash Management | Kaye, Ernie | Attention to edits and updating of post-close budget | 0.6 | $ 395.00 | $ 237.00 |
| 2/2/2026 | Bankruptcy Administration | Kaye, Ernie | Attention to updating of inventory list for 11368 Laufersky Lane and discussion(s) with K. Abramovs and D. O'Connor | 0.6 | $ 395.00 | $ 237.00 |
| 2/2/2026 | Bankruptcy Administration | Kaye, Ernie | Attention to initiation of wire to independent board director and subsequent correspondence with T. Perregaux & D. Ostroki | 0.1 | $ 395.00 | $ 39.50 |
| 2/2/2026 | Conference Calls | Kaye, Ernie | Attention to bi-weekly call between Baker & Hostetler and SOLIC | 0.5 | $ 395.00 | $ 197.50 |
| 2/2/2026 | Project Management & Support | Rubin, Matthew | Attention to communication and calls with internal team to discuss their individual workstreams and provide direction on next steps; | 2.1 | $ 1,075.00 | $ 2,257.50 |
| 2/2/2026 | Conference Calls | Rubin, Matthew | Attention to bi-weekly status calls with Baker and SOLIC Teams | 0.5 | $ 1,075.00 | $ 537.50 |
| 2/2/2026 | Updates to 13-week Cash Flow Model | Rubin, Matthew | Attention to call with K. Abramovs and E. Kaye to update the 13-week cash model with plan to share with Genesis (FA for UCC); | 1 | $ 1,075.00 | $ 1,075.00 |
| 2/2/2026 | Conference Calls | Finnegan, Meg | Attend BH/SOLIC weekly update call | 1 | $ 850.00 | $ 850.00 |
| 2/2/2026 | HR Matters | Finnegan, Meg | Attention to crime policy renewal, Sunbelt Property coverage cancellation, Centerwell response to EEOC claim, | 1 | $ 850.00 | $ 850.00 |
| 2/2/2026 | Financial Analysis | Nowitz, Raoul | Attention to review of elements of workplan status ahead of weekly call with counsel and CRO; review of elements associated with ancillary assets disposition; review of elements of UCC financial advisor requests. follow-up | 1.2 | $ 1,075.00 | $ 1,290.00 |
| 2/2/2026 | Conference Calls | Nowitz, Raoul | Attendance on weekly status call with CRO and counsel | 0.5 | $ 1,075.00 | $ 537.50 |
| 2/2/2026 | Drafting & Review of Docs | Nowitz, Raoul | Attention to review of source documentation as produced by team for sharing with counsel associated with strategies pertaining to creditor recovery strategies by UCC advisors | 2.1 | $ 1,075.00 | $ 2,257.50 |
| 2/2/2026 | Updates to 13-week Cash Flow Model | Kaye, Ernie | Attention to rolling forward professional fees and US Trustee fees in post-close wind-down model | 2.2 | $ 395.00 | $ 869.00 |
| 2/2/2026 | Bankruptcy Administration | Kaye, Ernie | Attention to preparation of amended November Monthly Operating Report | 1.2 | $ 395.00 | $ 474.00 |
| 2/2/2026 | Bankruptcy Administration | Kaye, Ernie | Attention to email correspondence with P. Daskol regarding claim amounts for specific vendors | 0.1 | $ 395.00 | $ 39.50 |
| 2/2/2026 | Cash Management | Abramovs, Kira | Attention to correspondence with Baker regarding personal property, bill of sale, and quit claim deed for Laufersky Lane house | 0.1 | $ 615.00 | $ 61.50 |
| 2/3/2026 | Cash Management | Abramovs, Kira | Attention to correspondence with Datasite regarding close down and transfer of data room and files | 0.2 | $ 615.00 | $ 123.00 |
| 2/3/2026 | Cash Management | Abramovs, Kira | Attention to correspondence with CenterWell regarding handling of residual funds from letter of credit bank account | 0.2 | $ 615.00 | $ 123.00 |
| 2/3/2026 | Cash Management | Abramovs, Kira | Attention to correspondence with Baker regarding payment of professional fees | 0.2 | $ 615.00 | $ 123.00 |
| 2/3/2026 | Cash Management | Abramovs, Kira | Attention to release of external wire transfer | 0.1 | $ 615.00 | $ 61.50 |
| 2/3/2026 | Updates to 13-week Cash Flow Model | Kaye, Ernie | Attention to updates to professional fee tab, finalization of roll-forward of model, and edits to formatting | 1.5 | $ 395.00 | $ 592.50 |
| 2/3/2026 | Updates to 13-week Cash Flow Model | Kaye, Ernie | Attention to review of model with M. Rubin & K. Abramovs | 0.8 | $ 395.00 | $ 316.00 |
| 2/3/2026 | Bankruptcy Administration | Kaye, Ernie | Attention to Due-to/from analysis | 0.5 | $ 395.00 | $ 197.50 |
| 2/3/2026 | Bankruptcy Administration | Kaye, Ernie | Attention to review of 11368 Broker Contract and communication with prospective broker regarding same | 0.2 | $ 395.00 | $ 79.00 |
| 2/3/2026 | Bankruptcy Administration | Kaye, Ernie | Attention to update to claims adjudication file(s) | 0.2 | $ 395.00 | $ 79.00 |
| 2/3/2026 | Bankruptcy Administration | Kaye, Ernie | Attention to update to amended November Monthly Operating Report | 0.1 | $ 395.00 | $ 39.50 |
| 2/3/2026 | Drafting & Review of Docs | Nowitz, Raoul | Attention to review of files head of call with team on elements of review associated with UCC workstream | 1.5 | $ 1,075.00 | $ 1,612.50 |
| 2/3/2026 | Conference Calls | Nowitz, Raoul | Attendance on call with team to review draft diligence filed associated with UCC workstream | 0.5 | $ 1,075.00 | $ 537.50 |
| 2/3/2026 | Drafting & Review of Docs | Nowitz, Raoul | Attention to review of two sets of additional sets of materials sourced and distributed by team associated with UCC workstreams; communications with team on same on review and follow-up | 2.3 | $ 1,075.00 | $ 2,472.50 |
| 2/3/2026 | Financial Analysis | Nowitz, Raoul | Attention to review of materials ahead of review call with UCC financial advisor | 1.2 | $ 1,075.00 | $ 1,290.00 |
| 2/3/2026 | Conference Calls | Rubin, Matthew | Attention to call with Baker e-discovery team and K. Abramovs of SOLIC to discuss litigation matters; | 0.5 | $ 1,075.00 | $ 537.50 |
| 2/3/2026 | Updates to 13-week Cash Flow Model | Rubin, Matthew | Attention to various reviews and edits to the 13-week cash flow model with E. Kaye and delivery of model to Baker e-discovery team; | 2.9 | $ 1,075.00 | $ 3,117.50 |
| 2/3/2026 | Bankruptcy Administration | Rubin, Matthew | Attention to review of updated claims schedule and calls with Baker to finalize the schedule | 0.7 | $ 1,075.00 | $ 752.50 |
| 2/3/2026 | Bankruptcy Administration | Rubin, Matthew | Attention to call with A. Layden and B. Taylor regarding the claims file as well as section of the Plan regarding the specific classes for payment; review plan after call and follow up as requested | 1.4 | $ 1,075.00 | $ 1,505.00 |
| 2/3/2026 | Project Management & Support | Rubin, Matthew | Attention to communication and calls with internal team to discuss their individual workstreams and provide direction on next steps; | 0.4 | $ 1,075.00 | $ 430.00 |
| 2/3/2026 | HR Matters | Finnegan, Meg | Attention to 990 tax refund deposit, EEOC planning call | 0.5 | $ 850.00 | $ 425.00 |
| 2/3/2026 | Conference Calls | Sheen, Jennifer | Attention to: Call with R. Nowitz regarding files related to affiliated party payments and raf score audits | 0.5 | $ 900.00 | $ 450.00 |
| 2/3/2026 | Cash Reconciliation | Sheen, Jennifer | Attention to: Review files related to affiliated parties and RAF scoring | 0.9 | $ 900.00 | $ 810.00 |
| 2/3/2026 | Updates to 13-week Cash Flow Model | Abramovs, Kira | Attention to update of weekly forecast model | 1.2 | $ 615.00 | $ 738.00 |
| 2/3/2026 | Financial Analysis | Abramovs, Kira | Attention to review of due to from reconciliation | 0.4 | $ 615.00 | $ 246.00 |
| 2/3/2026 | Conference Calls | Abramovs, Kira | Attention to call with Baker & Datasite to discuss dataroom migration | 0.6 | $ 615.00 | $ 369.00 |
| 2/4/2026 | Conference Calls | Abramovs, Kira | Attention to call regarding update of cash model | 1 | $ 615.00 | $ 615.00 |
| 2/4/2026 | Financial Analysis | Abramovs, Kira | Attention to correspondence with CenterWell regarding methodology for recording prepaid expenses on financials | 0.2 | $ 615.00 | $ 123.00 |
| 2/4/2026 | Financial Analysis | Abramovs, Kira | Attention to correspondence with Baker regarding support for outstanding Dell invoices | 0.2 | $ 615.00 | $ 123.00 |
| 2/4/2026 | Financial Analysis | Abramovs, Kira | Attention to correspondence with CenterWell regarding support for outstanding Dell invoices | 0.2 | $ 615.00 | $ 123.00 |
| 2/4/2026 | Conference Calls | Sheen, Jennifer | Attention to: Call with SOLIC and Genesis teams regarding requested data; Follow up call with R. Nowitz regarding data requests | 0.6 | $ 900.00 | $ 540.00 |
| 2/4/2026 | HR Matters | Finnegan, Meg | Attention to EEOC claim, attention to coverage period for Medmal, attention to workers compensation claim settlement plan, Principal planning for termination, | 1.5 | $ 850.00 | $ 1,275.00 |
| 2/4/2026 | Bankruptcy Administration | Kaye, Ernie | Attention to preparation of amended November MOR with K. Abramovs | 0.7 | $ 395.00 | $ 276.50 |
| 2/4/2026 | Bankruptcy Administration | Kaye, Ernie | Attention to claims reconciliation discussion with M. Rubin and K. Abramovs | 0.5 | $ 395.00 | $ 197.50 |
| 2/4/2026 | Financial Analysis | Nowitz, Raoul | Attention to additional review of elements of diligence files as associated with UCC workstreams | 1.7 | $ 1,075.00 | $ 1,827.50 |
| 2/4/2026 | Conference Calls | Nowitz, Raoul | Attendance on review call with team on select support files associated with affiliated transactions | 0.4 | $ 1,075.00 | $ 430.00 |
| 2/4/2026 | Financial Analysis | Nowitz, Raoul | Attention to post-call follow-up | 0.8 | $ 1,075.00 | $ 860.00 |
| 2/4/2026 | Conference Calls | Nowitz, Raoul | Attendance on call with counsel and CRO on specific Plan matters | 0.3 | $ 1,075.00 | $ 322.50 |
| 2/4/2026 | Conference Calls | Nowitz, Raoul | Attendance on call with UCC Financial Advisor on high priority UCC data requests | 0.5 | $ 1,075.00 | $ 537.50 |
| 2/4/2026 | Conference Calls | Rubin, Matthew | Attention to call with Baker and SOLIC to review Plan matters and discuss next steps | 0.5 | $ 1,075.00 | $ 537.50 |
| 2/4/2026 | Financial Analysis | Rubin, Matthew | Attention to review of Due To / Due From details from Centerwell Accounting Team; | 0.6 | $ 1,075.00 | $ 645.00 |
| 2/4/2026 | Bankruptcy Administration | Rubin, Matthew | Attention to call with A. Layden and B. Taylor regarding approval of the claims payments; call with E. Kaye and K. Abramovs to request edit to the schedule based on feedback from Baker and submission to Centerwell Accounting team for approval | 0.4 | $ 1,075.00 | $ 430.00 |
| 2/4/2026 | Bankruptcy Administration | Kaye, Ernie | Attention to correspondence with P. Daskol regarding claims adjudication process, including edits to file | 0.5 | $ 395.00 | $ 197.50 |
| 2/4/2026 | Conference Calls | Rubin, Matthew | Attention to call with SOLIC and Genesis (FA for UCC) to follow up on there data requests and questions regarding plan process | 0.3 | $ 1,075.00 | $ 322.50 |
| 2/4/2026 | Bankruptcy Administration | Kaye, Ernie | Attention to preparation of amended November MOR | 0.8 | $ 395.00 | $ 316.00 |
| 2/4/2026 | Bankruptcy Administration | Kaye, Ernie | Attention to review of policy-related prepaid invoices with K. Abramovs | 0.2 | $ 395.00 | $ 79.00 |
| 2/4/2026 | Cash Management | Abramovs, Kira | Attention to update of cash report | 0.8 | $ 615.00 | $ 492.00 |
| 2/4/2026 | Cash Management | Abramovs, Kira | Attention to review of names related to data request from counsel | 0.5 | $ 615.00 | $ 307.50 |
| 2/4/2026 | Conference Calls | Abramovs, Kira | Attention to review of November amended monthly operating report | 0.6 | $ 615.00 | $ 369.00 |
| 2/4/2026 | Cash Management | Abramovs, Kira | Attention to correspondence with CenterWell regarding unclaimed property letter for 2020 | 0.2 | $ 615.00 | $ 123.00 |
| 2/4/2026 | Cash Management | Abramovs, Kira | Attention to correspondence with Datasite regarding close down and transfer of data room and files | 0.2 | $ 615.00 | $ 123.00 |
| 2/4/2026 | Cash Management | Abramovs, Kira | Attention to correspondence with Baker regarding status of claims approval by CenterWell | 0.2 | $ 615.00 | $ 123.00 |
| 2/4/2026 | Cash Management | Abramovs, Kira | Attention to correspondence and call regarding time from for coverage of claims for self-insured medical plans | 0.2 | $ 615.00 | $ 123.00 |
| 2/5/2026 | Cash Management | Abramovs, Kira | Attention to release of external wire transfer | 0.2 | $ 615.00 | $ 123.00 |
| 2/5/2026 | Bankruptcy Administration | Kaye, Ernie | Attention to Zoom with T. Perregaux, A. Smolinsky, and K. Abramovs regarding due from balances | 0.4 | $ 395.00 | $ 158.00 |
| 2/5/2026 | Bankruptcy Administration | Kaye, Ernie | Attention to review of daily bank activity | 0.1 | $ 395.00 | $ 39.50 |
| 2/5/2026 | Bankruptcy Administration | Kaye, Ernie | Attention to review of invoices to be paid and subsequent initiation of wires | 0.2 | $ 395.00 | $ 79.00 |
| 2/5/2026 | Bankruptcy Administration | Kaye, Ernie | Attention to review of payment history for specific vendor in order to determine whether approval of ACH payment was acceptable | 0.2 | $ 395.00 | $ 79.00 |
| 2/5/2026 | Bankruptcy Administration | Kaye, Ernie | Attention to communication with P. Daskol regarding claims reconciliation process | 0.1 | $ 395.00 | $ 39.50 |
| 2/5/2026 | Bankruptcy Administration | Kaye, Ernie | Attention to due to from analysis | 2.5 | $ 395.00 | $ 987.50 |
| 2/5/2026 | Bankruptcy Administration | Kaye, Ernie | Attention to discussion with K. Abramovs regarding due to from reconciliation | 0.2 | $ 395.00 | $ 79.00 |
| 2/5/2026 | Financial Analysis | Nowitz, Raoul | Attention to additional follow-up on elements of affiliate transfer cash activities | 1.7 | $ 1,075.00 | $ 1,827.50 |
| 2/5/2026 | HR Matters | Finnegan, Meg | Attention to medmal claims reporting, | 1 | $ 850.00 | $ 850.00 |
| 2/5/2026 | Drafting & Review of Docs | Nowitz, Raoul | Attention to additional review of support materials associated with select UCC workstreams | 2.1 | $ 1,075.00 | $ 2,257.50 |
| 2/5/2026 | Conference Calls | Finnegan, Meg | Attend call w/Latham, BH & Louis Wilson re: EEOC response, review f/u emails. | 1 | $ 850.00 | $ 850.00 |
| 2/5/2026 | Bankruptcy Administration | Rubin, Matthew | Attention to review of claims status, DRAFT MOR and related cash and financial activity; review of intercompany (Due to Due From); | 1.4 | $ 1,075.00 | $ 1,505.00 |
| 2/5/2026 | Project Management & Support | Rubin, Matthew | Attention to communication and calls with internal team to discuss their individual workstreams and provide direction on next steps; | 2.1 | $ 1,075.00 | $ 2,257.50 |
| 2/5/2026 | Financial Analysis | Abramovs, Kira | Attention to review of Dell invoices and call with CenterWell regarding status of payment for each invoice | 2.6 | $ 615.00 | $ 1,599.00 |
| 2/5/2026 | Conference Calls | Abramovs, Kira | Attention to call regarding November financials and open items | 0.6 | $ 615.00 | $ 369.00 |
| 2/6/2026 | Conference Calls | Abramovs, Kira | Attention to weekly check in call regarding open items | 1.2 | $ 615.00 | $ 738.00 |
| 2/6/2026 | Conference Calls | Abramovs, Kira | Attention to call with Baker & Datasite to discuss dataroom migration | 0.5 | $ 615.00 | $ 307.50 |

| Date | Category | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 2/6/2026 | Conference Calls | Rubin, Matthew | Attention to discussion with Baker regarding court hearing on next week and UHC and DOJs request for extension | 0.7 | $ 1,075.00 | $ 752.50 |
| 2/6/2026 | Conference Calls | Rubin, Matthew | Attention to call with Datasite regarding transfer of data from the dataroom to the Baker's eDiscovery team | 0.5 | $ 1,075.00 | $ 537.50 |
| 2/6/2026 | HR Matters | Finnegan, Meg | Attention to EEOC response letter, attention to Medicare hearing follow up, attention to 401k termination, attention to insurance inspection follow up and property policy cancellation | 2 | $ 850.00 | $ 1,700.00 |
| 2/6/2026 | Conference Calls | Rubin, Matthew | Attention to call with Centerwell accounting team to review Payor AR and various other open matters; | 1.3 | $ 1,075.00 | $ 1,397.50 |
| 2/6/2026 | Bankruptcy Administration | Rubin, Matthew | Attention to call with K. Abramovs and E. Kaye to review the November restated MOR | 1 | $ 1,075.00 | $ 1,075.00 |
| 2/6/2026 | Project Management & Support | Rubin, Matthew | Attention to communication and calls with internal team to discuss their individual workstreams and provide direction on next steps; | 2.3 | $ 1,075.00 | $ 2,472.50 |
| 2/6/2026 | Communication w/Management | Kaye, Ernie | Attention to weekly call between SOLIC & Legacy TVH | 1.2 | $ 395.00 | $ 474.00 |
| 2/6/2026 | Bankruptcy Administration | Kaye, Ernie | Attention to meeting with A. Smolinsky and K. Abramovs to review due to forms | 0.5 | $ 395.00 | $ 197.50 |
| 2/6/2026 | Communication w/Management | Kaye, Ernie | Attention to due to from analysis | 0.7 | $ 395.00 | $ 276.50 |
| 2/6/2026 | Bankruptcy Administration | Kaye, Ernie | Attention to sale of 11368 Laufersky Lane | 0.1 | $ 395.00 | $ 39.50 |
| 2/6/2026 | Bankruptcy Administration | Kaye, Ernie | Attention to preparation of amended November MOR, including Zoom meeting with M. Rubin & K. Abramovs | 1.5 | $ 395.00 | $ 592.50 |
| 2/6/2026 | Cash Management | Abramovs, Kira | Attention to update of portal access for Citizens First Bank, Regions Bank, and US Bank | 0.6 | $ 615.00 | $ 369.00 |
| 2/7/2026 | Financial Analysis | Abramovs, Kira | Attention to correspondence regarding dell invoices | 0.1 | $ 615.00 | $ 61.50 |
| 2/9/2026 | Financial Analysis | Abramovs, Kira | Attention to review of prepaid reconciliation and support to tie to financials | 0.6 | $ 615.00 | $ 369.00 |
| 2/9/2026 | Financial Analysis | Abramovs, Kira | Attention to review of financials | 0.6 | $ 615.00 | $ 369.00 |
| 2/9/2026 | Financial Analysis | Abramovs, Kira | Attention to update of pre-petition interest calculation and forward to CenterWell | 0.4 | $ 615.00 | $ 246.00 |
| 2/9/2026 | Updates to 13-week Cash Flow Model | Abramovs, Kira | Attention to update of weekly forecast model | 0.4 | $ 615.00 | $ 246.00 |
| 2/9/2026 | Conference Calls | Abramovs, Kira | Attention to call with counsel regarding open items including litigation matters, cash model, and transaction issues | 1 | $ 615.00 | $ 615.00 |
| 2/9/2026 | Conference Calls | Rubin, Matthew | Attention to weekly status calls with Baker and SOLIC Teams | 1 | $ 1,075.00 | $ 1,075.00 |
| 2/9/2026 | Financial Analysis | Nowitz, Raoul | Attention to additional elements associated with ancillary assets disposition strategy, including review of latest draft legal documents from counsel required for execution, communications with team and counsel on same; draft of email to former CEO detailing requests on same; follow-up | 2.7 | $ 1,075.00 | $ 2,902.50 |
| 2/9/2026 | Financial Analysis | Nowitz, Raoul | Attention to review of draft select settlement agreements; review of supporting financial analysis vs. same; communications with CRO | 1.3 | $ 1,075.00 | $ 1,397.50 |
| 2/9/2026 | Financial Analysis | Nowitz, Raoul | Attention to review of draft workplan and status call agenda as provided by counsel | 0.5 | $ 1,075.00 | $ 537.50 |
| 2/9/2026 | Conference Calls | Nowitz, Raoul | Attendance on status update call with counsel and CRO | 0.5 | $ 1,075.00 | $ 537.50 |
| 2/9/2026 | Project Management & Support | Rubin, Matthew | Attention to communication and calls with internal team to discuss their individual workstreams and provide direction on next steps; | 1.4 | $ 1,075.00 | $ 1,505.00 |
| 2/9/2026 | HR Matters | Finnegan, Meg | Attend weekly update call w/BH/SOLIC team.  Attention to 401(k) termination checklist and rollover approval, | 2.3 | $ 850.00 | $ 1,955.00 |
| 2/9/2026 | Bankruptcy Administration | Kaye, Ernie | Attention to conversation with S. Coppola regarding sale of 11368 and subsequent edits to broker contract | 0.5 | $ 395.00 | $ 197.50 |
| 2/9/2026 | Updates to 13-week Cash Flow Model | Kaye, Ernie | Attention to updates to 13-week cash flow model, reconciliation of bank to book balances, updates to activity log, and review of all banking activity for prior week | 3.5 | $ 395.00 | $ 1,382.50 |
| 2/9/2026 | Bankruptcy Administration | Kaye, Ernie | Attention to preparation of January 2026 MOR | 1 | $ 395.00 | $ 395.00 |
| 2/9/2026 | Bankruptcy Administration | Kaye, Ernie | Attention to preparation of Amended November Monthly Operating Report | 0.5 | $ 395.00 | $ 197.50 |
| 2/9/2026 | Conference Calls | Kaye, Ernie | Attention to bi-weekly call between Baker & Hostetler and SOLIC | 0.5 | $ 395.00 | $ 197.50 |
| 2/9/2026 | Conference Calls | Sheen, Jennifer | Attention to: Attend weekly call with SOLIC and Baker | 0.6 | $ 900.00 | $ 540.00 |
| 2/9/2026 | Cash Management | Abramovs, Kira | Attention to review of cash report | 0.4 | $ 615.00 | $ 246.00 |
| 2/9/2026 | Cash Management | Abramovs, Kira | Attention to correspondence with Baker regarding B Trinh signature for bill of sale and quit claim deed for Laufersky Lane house | 0.2 | $ 615.00 | $ 123.00 |
| 2/10/2026 | Cash Management | Abramovs, Kira | Attention to review of ACH exceptions | 0.2 | $ 615.00 | $ 123.00 |
| 2/10/2026 | Cash Management | Abramovs, Kira | Attention to correspondence with CenterWell regarding ACH for residual payroll | 0.2 | $ 615.00 | $ 123.00 |
| 2/10/2026 | Cash Management | Abramovs, Kira | Attention to review of names related to data request from counsel | 0.2 | $ 615.00 | $ 123.00 |
| 2/10/2026 | Bankruptcy Administration | Abramovs, Kira | Attention to review of November amended monthly operating report | 0.4 | $ 615.00 | $ 246.00 |
| 2/10/2026 | Bankruptcy Administration | Kaye, Ernie | Attention to review of daily banking activity | 0.1 | $ 395.00 | $ 39.50 |
| 2/10/2026 | Updates to 13-week Cash Flow Model | Kaye, Ernie | Attention to review of updated 13-week cash flow model with M. Rubin & K. Abramovs | 0.5 | $ 395.00 | $ 197.50 |
| 2/10/2026 | Bankruptcy Administration | Kaye, Ernie | Attention to finalization of due/to from reconciliation | 1.5 | $ 395.00 | $ 592.50 |
| 2/10/2026 | Bankruptcy Administration | Kaye, Ernie | Attention to preparation of January 2026 Monthly Operating Report | 1.5 | $ 395.00 | $ 592.50 |
| 2/10/2026 | Bankruptcy Administration | Kaye, Ernie | Attention to email correspondence with T. Heskett regarding November Payroll Tax expense summary and subsequent updates to Amended November MOR | 0.3 | $ 395.00 | $ 118.50 |
| 2/10/2026 | Bankruptcy Administration | Kaye, Ernie | Attention to sale of 11368 Laufersky Lane | 0.3 | $ 395.00 | $ 118.50 |
| 2/10/2026 | Bankruptcy Administration | Kaye, Ernie | Attention to review of invoices and subsequent updates to internal professional fees schedule | 0.2 | $ 395.00 | $ 79.00 |
| 2/10/2026 | Bankruptcy Administration | Kaye, Ernie | Attention to initiation of wire for professional to be paid | 0.1 | $ 395.00 | $ 39.50 |
| 2/10/2026 | Conference Calls | Nowitz, Raoul | Update discussion with counsel on elements associated with ancillary assets disposition | 0.5 | $ 1,075.00 | $ 537.50 |
| 2/10/2026 | Financial Analysis | Nowitz, Raoul | Attention to post-call follow-up on elements of developer settlement and ancillary asset sale elements | 2.7 | $ 1,075.00 | $ 2,902.50 |
| 2/10/2026 | Financial Analysis | Nowitz, Raoul | Attention to draft of follow-up email to team on process and next steps items on workplan elements on ancillary asset monetization | 0.7 | $ 1,075.00 | $ 752.50 |
| 2/10/2026 | HR Matters | Finnegan, Meg | Attention to signature updates for Principal documents, attention to address review for Principal plan termination mailing | 1 | $ 850.00 | $ 850.00 |
| 2/10/2026 | Project Management & Support | Rubin, Matthew | Attention to communication and calls with internal team and Baker team to discuss their individual workstreams and provide direction on next steps; | 1.6 | $ 1,075.00 | $ 1,720.00 |
| 2/10/2026 | Updates to 13-week Cash Flow Model | Rubin, Matthew | Attention to call with K. Abramovs and E. Kaye to review updated 13-week cash model | 0.4 | $ 1,075.00 | $ 430.00 |
| 2/10/2026 | Conference Calls | Rubin, Matthew | Attention to calls with A. Layden and B. Taylor to discuss plan matters as well as vendor inquiries; e-discovery questions regarding various custodians at TVH; | 0.7 | $ 1,075.00 | $ 752.50 |
| 2/10/2026 | Financial Analysis | Abramovs, Kira | Attention to correspondence with Baker regarding outstanding Dell invoices and status of payments per CenterWell | 0.2 | $ 615.00 | $ 123.00 |
| 2/11/2026 | Bankruptcy Administration | Rubin, Matthew | Attention to communication with Centerwell regarding claims analysis; Request for approval to pay outstanding amounts; internal calls with K. Abramovs and E. Kaye re: same; | 1.4 | $ 1,075.00 | $ 1,505.00 |
| 2/11/2026 | Updates to 13-week Cash Flow Model | Rubin, Matthew | Attention to call with Baker Hostetler to discuss cash forecast and preparation for February 12 court hearing; | 0.7 | $ 1,075.00 | $ 752.50 |
| 2/11/2026 | Bankruptcy Administration | Kaye, Ernie | Attention to phone call with P. Daskol regarding finalization of claims adjudication process | 0.8 | $ 395.00 | $ 316.00 |
| 2/11/2026 | Bankruptcy Administration | Kaye, Ernie | Attention to updating of files following phone call with P. Daskol regarding claims | 0.4 | $ 395.00 | $ 158.00 |
| 2/11/2026 | Bankruptcy Administration | Kaye, Ernie | Attention to review of professional fee invoice and subsequent wire initiation | 0.1 | $ 395.00 | $ 39.50 |
| 2/11/2026 | Bankruptcy Administration | Kaye, Ernie | Attention to email correspondence with R. Nowitz regarding sale of 11368 Laufersky Lane | 0.2 | $ 395.00 | $ 79.00 |
| 2/11/2026 | Bankruptcy Administration | Kaye, Ernie | Attention to updating SOLIC activity log model for Regions, Citizens First Bank, & U.S. Bank with R. Bennett | 0.5 | $ 395.00 | $ 197.50 |
| 2/11/2026 | Bankruptcy Administration | Kaye, Ernie | Attention to email correspondence with T. Perregaux & T. Heskett regarding Positive Pay item in Citizens First Bank | 0.1 | $ 395.00 | $ 39.50 |
| 2/11/2026 | HR Matters | Finnegan, Meg | Attend Principal update call, Attention to Laufersky ownership & insurance updates, attention to Beazley response to Medicare billing claim, | 2 | $ 850.00 | $ 1,700.00 |
| 2/11/2026 | Project Management & Support | Nowitz, Raoul | Attention to follow-up on items associated with lease termination per discussions with former TVH controller | 0.9 | $ 1,075.00 | $ 967.50 |
| 2/11/2026 | Cash Management | Abramovs, Kira | Attention to attend insurance inspection | 3.8 | $ 615.00 | $ 2,337.00 |
| 2/11/2026 | Cash Management | Abramovs, Kira | Attention to review of ACH exceptions and correspondence with CenterWell regarding same | 0.2 | $ 615.00 | $ 123.00 |
| 2/11/2026 | Cash Management | Abramovs, Kira | Attention to review of signed documents for Laufersky Lane sale and correspondence with CenterWell regarding same | 0.2 | $ 615.00 | $ 123.00 |
| 2/12/2026 | Cash Management | Abramovs, Kira | Attention to discussion with CenterWell regarding landscaping billing for Laufersky Lane house | 0.2 | $ 615.00 | $ 123.00 |
| 2/12/2026 | Cash Management | Abramovs, Kira | Attention to release of external wire transfer | 0.2 | $ 615.00 | $ 123.00 |
| 2/12/2026 | Cash Management | Abramovs, Kira | Attention to correspondence regarding stop payment and void positive pay for patient refund check | 0.2 | $ 615.00 | $ 123.00 |
| 2/12/2026 | Cash Management | Abramovs, Kira | Attention to correspondence with Regions Bank regarding stop payment on check | 0.2 | $ 615.00 | $ 123.00 |
| 2/12/2026 | Cash Management | Abramovs, Kira | Attention to correspondence with Regions Bank regarding account closing verification letter for utilities account | 0.2 | $ 615.00 | $ 123.00 |
| 2/12/2026 | Bankruptcy Administration | Kaye, Ernie | Attention to phone call with D. O'Connor regarding invoice for services rendered at 11368 Laufersky Lane, and subsequent correspondence with P. Daskol and K. Abramovs regarding same | 0.3 | $ 395.00 | $ 118.50 |
| 2/12/2026 | Bankruptcy Administration | Kaye, Ernie | Attention to preparation of January MOR | 0.7 | $ 395.00 | $ 276.50 |
| 2/12/2026 | Bankruptcy Administration | Kaye, Ernie | Attention to voiding check in Positive Pay and email correspondence with T. Perregaux regarding same | 0.2 | $ 395.00 | $ 79.00 |
| 2/12/2026 | Bankruptcy Administration | Kaye, Ernie | Attention to initiation of wire from Citizens First Bank to Regions Operating | 0.1 | $ 395.00 | $ 39.50 |
| 2/12/2026 | Bankruptcy Administration | Kaye, Ernie | Attention to payment of professional and subsequent email correspondence with T. Perregaux | 0.1 | $ 395.00 | $ 39.50 |
| 2/12/2026 | Bankruptcy Administration | Kaye, Ernie | Attention to updating Seller contract for sale of 11368 Laufersky Lane | 0.3 | $ 395.00 | $ 118.50 |
| 2/12/2026 | Drafting & Review of Docs | Nowitz, Raoul | Attention to review of various items associated with ancillary asset dispositions and related; review and research of select items | 2.7 | $ 1,075.00 | $ 2,902.50 |
| 2/12/2026 | Drafting & Review of Docs | Nowitz, Raoul | Attention to additional support on elements associated with UCC areas of attention; communications with team on same and follow-up | 2.7 | $ 1,075.00 | $ 2,902.50 |
| 2/12/2026 | Court Hearings | Rubin, Matthew | Attention to pre-court hearing meeting at Baker; participation in court hearing in Orlando, FL; post-hearing debrief with Baker; | 1.5 | $ 1,075.00 | $ 1,612.50 |
| 2/12/2026 | Bankruptcy Administration | Rubin, Matthew | Attention to call with K. Abramovs and E. Kaye to review Villages MOR and intercompany and other analyses | 0.7 | $ 1,075.00 | $ 752.50 |
| 2/12/2026 | Project Management & Support | Rubin, Matthew | Attention to general project management oversight for SOLIC and Baker to ensure all workstreams remain on task; follow up with SOLIC team members and B. Taylor and A. Layden at Baker; | 1.2 | $ 1,075.00 | $ 1,290.00 |
| 2/12/2026 | HR Matters | Finnegan, Meg | Attention to Principal plan termination notice. | 1 | $ 850.00 | $ 850.00 |
| 2/13/2026 | Bankruptcy Administration | Kaye, Ernie | Attention to review of invoices, initiation of wires, email correspondence with T. Perregaux, P. Daksol, & D. Ostroki and K. Abramovs regarding same | 1.1 | $ 395.00 | $ 434.50 |
| 2/13/2026 | Bankruptcy Administration | Kaye, Ernie | Attention to finalization of the Amended November Monthly Operating Report | 2 | $ 395.00 | $ 790.00 |
| 2/13/2026 | Bankruptcy Administration | Rubin, Matthew | Attention to follow up call with K. Abramovs and E. Kaye to review Villages MOR and intercompany and other analyses | 1.1 | $ 1,075.00 | $ 1,182.50 |
| 2/13/2026 | Project Management & Support | Rubin, Matthew | Attention to general project management oversight for SOLIC and Baker to ensure all workstreams remain on task; follow up with SOLIC team members and B. Taylor and D. Merola at Baker | 1.4 | $ 1,075.00 | $ 1,505.00 |
| 2/13/2026 | Financial Analysis | Rubin, Matthew | Attention to review of litigation matters related to Villages; conversation with N. Luria and Baker team. | 0.7 | $ 1,075.00 | $ 752.50 |

| Date | Category | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 2/13/2026 | Financial Analysis | Nowitz, Raoul | Attention to additional review of elements of workstreams associated with UCC areas of attention; review of elements associated with ancillary asset disposition process | 2.1 | $ 1,075.00 | $ 2,257.50 |
| 2/13/2026 | Cash Management | Bennett, Ryanne | Attention to updates to Daily Cash Reports. | 0.6 | $ 225.00 | $ 135.00 |
| 2/13/2026 | HR Matters | Finnegan, Meg | Attention to Principal regulatory documents, attention to MedMal claim request from Beazley,  Attention to 401k termination letter review & edits, attention to claim management for legal fees. | 2 | $ 850.00 | $ 1,700.00 |
| 2/13/2026 | Cash Management | Abramovs, Kira | Attention to release of external wire transfer | 0.2 | $ 615.00 | $ 123.00 |
| 2/13/2026 | Cash Management | Abramovs, Kira | Attention to review of account closing letter from Regions Bank for utilities account | 0.2 | $ 615.00 | $ 123.00 |
| 2/13/2026 | Cash Management | Abramovs, Kira | Attention to correspondence with Baker regarding timing of payment for fee app and invoices and handling of prepaid fees in trust account | 0.3 | $ 615.00 | $ 184.50 |
| 2/13/2026 | Cash Management | Abramovs, Kira | Attention to correspondence with Citizens First Bank regarding closing accounts | 0.3 | $ 615.00 | $ 184.50 |
| 2/16/2026 | Bankruptcy Administration | Kaye, Ernie | Attention to updating cash activity log for week ending 2/13 | 0.5 | $ 395.00 | $ 197.50 |
| 2/16/2026 | Updates to 13-week Cash Flow Model | Kaye, Ernie | Attention to updates to Cash Flow Model, including entry of preceding week's banking activity | 1 | $ 395.00 | $ 395.00 |
| 2/16/2026 | Conference Calls | Kaye, Ernie | Attention to weekly call between Baker & Hostetler and SOLIC | 0.6 | $ 395.00 | $ 237.00 |
| 2/16/2026 | Bankruptcy Administration | Kaye, Ernie | Attention to preparation of January Monthly Operating Report | 1 | $ 395.00 | $ 395.00 |
| 2/16/2026 | Bankruptcy Administration | Kaye, Ernie | Attention to sale of 11368 Laufersky Lane | 0.4 | $ 395.00 | $ 158.00 |
| 2/16/2026 | HR Matters | Finnegan, Meg | Attend weekly BH/SOLIC call, Attention to Principal plan termination notice, attention to medmal reporting request. | 1.3 | $ 850.00 | $ 1,105.00 |
| 2/16/2026 | Conference Calls | Rubin, Matthew | Attention to weekly status calls with Baker and SOLIC Teams | 0.7 | $ 1,075.00 | $ 752.50 |
| 2/16/2026 | Project Management & Support | Rubin, Matthew | Attention to general project management oversight for SOLIC and Baker to ensure all workstreams remain on task; follow up with SOLIC team members and B. Taylor and D. Merola at Baker | 1.1 | $ 1,075.00 | $ 1,182.50 |
| 2/16/2026 | Project Management & Support | Nowitz, Raoul | Attention to review of work plan priority items, communications with CRO on same; review of status items from counsel ahead of weekly call | 1.5 | $ 1,075.00 | $ 1,612.50 |
| 2/16/2026 | Drafting & Review of Docs | Nowitz, Raoul | Attention to elements associated with final sign-off on contract for sale of ancillary assets; coordination of execution of same; scheduling of kick-off call with key broker parties | 1.3 | $ 1,075.00 | $ 1,397.50 |
| 2/16/2026 | Conference Calls | Nowitz, Raoul | Attendance on weekly status call with counsel | 0.5 | $ 1,075.00 | $ 537.50 |
| 2/16/2026 | Financial Analysis | Nowitz, Raoul | Attention to review of draft Developer settlement agreement; review of elements associated with supporting details required in support of key terms; communications with CRO on same | 2.7 | $ 1,075.00 | $ 2,902.50 |
| 2/16/2026 | Updates to 13-week Cash Flow Model | Abramovs, Kira | Attention to update weekly forecast model | 0.4 | $ 615.00 | $ 246.00 |
| 2/16/2026 | Conference Calls | Abramovs, Kira | Attention to call with counsel regarding open items including litigation matters, cash model, and transaction issues | 1 | $ 615.00 | $ 615.00 |
| 2/16/2026 | Cash Management | Abramovs, Kira | Attention to review of cash report | 0.4 | $ 615.00 | $ 246.00 |
| 2/16/2026 | Cash Management | Abramovs, Kira | Attention to review of bankruptcy filings to support Neil as signer for Laufersky Lane sale contract | 0.4 | $ 615.00 | $ 246.00 |
| 2/16/2026 | Cash Management | Abramovs, Kira | Attention to review of Laufersky Lane sale contract | 0.2 | $ 615.00 | $ 123.00 |
| 2/16/2026 | Cash Management | Abramovs, Kira | Attention to update of portal access | 0.2 | $ 615.00 | $ 123.00 |
| 2/17/2026 | Financial Analysis | Abramovs, Kira | Attention to correspondence with Baker regarding UnitedHealthcare insurance manuals | 0.2 | $ 615.00 | $ 123.00 |
| 2/17/2026 | Financial Analysis | Abramovs, Kira | Attention to correspondence with CenterWell regarding open items | 0.2 | $ 615.00 | $ 123.00 |
| 2/17/2026 | Bankruptcy Administration | Kaye, Ernie | Attention to scheduling Teams meeting with S. Coppola and R. Nowitz regarding sale of 11368 Laufersky Lane | 0.1 | $ 395.00 | $ 39.50 |
| 2/17/2026 | Administration | Kaye, Ernie | Attention to review of email correspondence and file organization | 0.1 | $ 395.00 | $ 39.50 |
| 2/17/2026 | HR Matters | Finnegan, Meg | Attention to Principal regulatory documents | 1 | $ 850.00 | $ 850.00 |
| 2/17/2026 | Board Meetings | Rubin, Matthew | Attention to participation in monthly board meeting | 0.5 | $ 1,075.00 | $ 537.50 |
| 2/17/2026 | Project Management & Support | Rubin, Matthew | Attention to general project management oversight for SOLIC and Baker to ensure all workstreams remain on task; | 1.1 | $ 1,075.00 | $ 1,182.50 |
| 2/17/2026 | Bankruptcy Administration | Kaye, Ernie | Attention to review of professionals to be paid | 0.1 | $ 395.00 | $ 39.50 |
| 2/17/2026 | Bankruptcy Administration | Kaye, Ernie | Attention to finalization of January Monthly Operating Report | 0.3 | $ 395.00 | $ 118.50 |
| 2/17/2026 | Cash Management | Kaye, Ernie | Attention to reconciliation of checks outstanding | 1 | $ 395.00 | $ 395.00 |
| 2/17/2026 | Updates to 13-week Cash Flow Model | Kaye, Ernie | Attention to finalization of weekly cash flow model roll-forward | 0.5 | $ 395.00 | $ 197.50 |
| 2/17/2026 | Financial Analysis | Nowitz, Raoul | Attention to elements associated with workplan, open items, and preparation for bord call; communications with CRO and independent director on same | 3.1 | $ 1,075.00 | $ 3,332.50 |
| 2/17/2026 | Conference Calls | Nowitz, Raoul | Attendance on weekly board call | 1 | $ 1,075.00 | $ 1,075.00 |
| 2/18/2026 | HR Matters | Finnegan, Meg | Attention to Retirement plan termination notices, attention to broker request re: Laufersky ownership change, | 1 | $ 850.00 | $ 850.00 |
| 2/18/2026 | Financial Analysis | Nowitz, Raoul | Attention to elements associated with ancillary asset sale process and related; communications with counsel | 1.1 | $ 1,075.00 | $ 1,182.50 |
| 2/18/2026 | Project Management & Support | Nowitz, Raoul | Attention to elements associated with project management items; communications with CW team on same | 0.5 | $ 1,075.00 | $ 537.50 |
| 2/18/2026 | Financial Analysis | Nowitz, Raoul | Attention to elements of finding associated with workstreams of UCC relevance | 3.2 | $ 1,075.00 | $ 3,440.00 |
| 2/18/2026 | Conference Calls | Rubin, Matthew | Attention to litigation call with various parties | 0.9 | $ 1,075.00 | $ 967.50 |
| 2/18/2026 | Communication w/Management | Rubin, Matthew | Attention to call with Tracy P and K. Abramovs to discuss financial statements and review Accounts Receivable | 0.8 | $ 1,075.00 | $ 860.00 |
| 2/18/2026 | Cash Management | Bennett, Ryanne | Attention to updates to Daily Cash Reports. | 1 | $ 225.00 | $ 225.00 |
| 2/18/2026 | Bankruptcy Administration | Kaye, Ernie | Attention to review of bankruptcy docket and professional(s) to be paid | 0.2 | $ 395.00 | $ 79.00 |
| 2/18/2026 | Updates to 13-week Cash Flow Model | Kaye, Ernie | Attention to updates to cash-flow forecast to account for reconciled checks outstanding analysis | 0.4 | $ 395.00 | $ 158.00 |
| 2/18/2026 | Project Management & Support | Rubin, Matthew | Attention to general project management oversight for SOLIC and Baker to ensure all workstreams remain on task; follow up with SOLIC team members and B. Taylor and D. Merola at Baker | 1.2 | $ 1,075.00 | $ 1,290.00 |
| 2/18/2026 | Conference Calls | Abramovs, Kira | Attention to call with management regarding open items | 1 | $ 615.00 | $ 615.00 |
| 2/18/2026 | Cash Management | Abramovs, Kira | Attention to correspondence with CenterWell regarding unclaimed property letters for 2021 checks | 0.2 | $ 615.00 | $ 123.00 |
| 2/19/2026 | Bankruptcy Administration | Abramovs, Kira | Attention to review of November amended monthly operating report | 0.8 | $ 615.00 | $ 492.00 |
| 2/19/2026 | Financial Analysis | Abramovs, Kira | Attention to correspondence with CenterWell regarding ACH for residual payroll | 0.2 | $ 615.00 | $ 123.00 |
| 2/19/2026 | Updates to 13-week Cash Flow Model | Kaye, Ernie | Attention to roll-forward of cash-flow model through July, including forecasting all receipt(s) and disbursement(s) | 2 | $ 395.00 | $ 790.00 |
| 2/19/2026 | Bankruptcy Administration | Kaye, Ernie | Attention to review of professional fees to be paid with M. Rubin, and subsequent update of professional fees schedule | 0.2 | $ 395.00 | $ 79.00 |
| 2/19/2026 | Bankruptcy Administration | Kaye, Ernie | Attention to email correspondence and phone call with D. Ostroski regarding letter of credit funds distributed to Baker & Hostetler | 0.2 | $ 395.00 | $ 79.00 |
| 2/19/2026 | Bankruptcy Administration | Kaye, Ernie | Attention to Zoom meeting with S. Coppola and R. Nowitz to discuss asset sale (11368 Laufersky Lane) | 0.2 | $ 395.00 | $ 79.00 |
| 2/19/2026 | Bankruptcy Administration | Kaye, Ernie | Attention to email correspondence with B. Taylor regarding asset sale (11368 Laufersky Lane) | 0.1 | $ 395.00 | $ 39.50 |
| 2/19/2026 | Cash Management | Rubin, Matthew | Attention to conversations with D. Merola and SOLIC team regarding payment of fee applications and timing of such payments; | 0.7 | $ 1,075.00 | $ 752.50 |
| 2/19/2026 | Updates to 13-week Cash Flow Model | Rubin, Matthew | Attention to review of cash model and conversations with E. Kaye regarding updates and forecast of various line items; | 0.6 | $ 1,075.00 | $ 645.00 |
| 2/19/2026 | Conference Calls | Rubin, Matthew | Attention to litigation call with various parties | 0.5 | $ 1,075.00 | $ 537.50 |
| 2/19/2026 | Bankruptcy Administration | Rubin, Matthew | Attention to email communication and phone call with B. Taylor at Baker regarding payment of pre-petition creditors of TVH; review of Matt Adkins of Centerwell question and related response to obtain approval to send out the vendor payments | 0.8 | $ 1,075.00 | $ 860.00 |
| 2/19/2026 | Cash Management | Bennett, Ryanne | Attention to updates to Daily Cash Reports. | 0.4 | $ 225.00 | $ 90.00 |
| 2/19/2026 | Financial Analysis | Nowitz, Raoul | Attention to elements of process associated with ancillary asset disposition, including call with listing broker, communications with counsel; follow-up on elements of app filing; review of process items | 3.1 | $ 1,075.00 | $ 3,332.50 |
| 2/19/2026 | HR Matters | Finnegan, Meg | Attention to retirement plan termination notice mailing, attention to discrimination testing, attention to loan defaults & review of Principal action items, attention to dismissal & right to sue letter for Allen EEOC charge, | 3 | $ 850.00 | $ 2,550.00 |
| 2/20/2026 | Cash Management | Bennett, Ryanne | Attention to updates to Daily Cash Reports. | 0.6 | $ 225.00 | $ 135.00 |
| 2/20/2026 | HR Matters | Finnegan, Meg | Attention to review & notify broker & TVH re: new medmal claim.  Attention to TVH 401k notice, | 1 | $ 850.00 | $ 850.00 |
| 2/20/2026 | Conference Calls | Rubin, Matthew | Attention to weekly call with Centerwell accounting team; call with Centerwell business folks to discuss timing of payments to Vendors and status of Bankruptcy Plan & Liquidation Trust | 0.9 | $ 1,075.00 | $ 967.50 |
| 2/20/2026 | Project Management & Support | Rubin, Matthew | Attention to general project management oversight for SOLIC and Baker to ensure all workstreams remain on task; follow up with SOLIC team members and B. Taylor and D. Merola at Baker | 1.2 | $ 1,075.00 | $ 1,290.00 |
| 2/20/2026 | Bankruptcy Administration | Kaye, Ernie | Attention to initiation of wires for professionals to be paid, following review of docket filings and internal professional fees schedule | 0.3 | $ 395.00 | $ 118.50 |
| 2/20/2026 | Communication w/Management | Kaye, Ernie | Attention to weekly call with Legacy TVH | 0.2 | $ 395.00 | $ 79.00 |
| 2/20/2026 | Bankruptcy Administration | Kaye, Ernie | Attention to completion of January Monthly Operating Report | 0.5 | $ 395.00 | $ 197.50 |
| 2/20/2026 | Bankruptcy Administration | Kaye, Ernie | Attention to finalization of Amended November Monthly Operating Report | 0.5 | $ 395.00 | $ 197.50 |
| 2/20/2026 | Bankruptcy Administration | Kaye, Ernie | Attention to review of post-petition invoices and subsequent entries into Positive Pay for weekly check run, including brief correspondence with K. Abramovs & T. Perregaux | 0.5 | $ 395.00 | $ 197.50 |
| 2/20/2026 | Financial Analysis | Nowitz, Raoul | Attention to additional review of elements of settlement agreement items | 2.8 | $ 1,075.00 | $ 3,010.00 |
| 2/20/2026 | Financial Analysis | Nowitz, Raoul | Attention to additional review of support files associated with UCC workstreams | 1.6 | $ 1,075.00 | $ 1,720.00 |
| 2/20/2026 | Conference Calls | Abramovs, Kira | Attention to call regarding review of monthly operating report | 0.6 | $ 615.00 | $ 369.00 |
| 2/20/2026 | Conference Calls | Abramovs, Kira | Attention to call with management regarding open items and financials | 0.6 | $ 615.00 | $ 369.00 |
| 2/20/2026 | Bankruptcy Administration | Abramovs, Kira | Attention to call regarding review of monthly operating report | 0.6 | $ 615.00 | $ 369.00 |
| 2/20/2026 | Cash Management | Abramovs, Kira | Attention to correspondence with Goodwin regarding release of wire | 0.2 | $ 615.00 | $ 123.00 |
| 2/20/2026 | Cash Management | Abramovs, Kira | Attention to release of external wire transfers | 0.2 | $ 615.00 | $ 123.00 |
| 2/20/2026 | Cash Management | Abramovs, Kira | Attention to approval of positive pay entries | 0.2 | $ 615.00 | $ 123.00 |
| 2/21/2026 | Financial Analysis | Nowitz, Raoul | Attention to elements associated with process associated ancillary assets disposition | 1.9 | $ 1,075.00 | $ 2,042.50 |
| 2/21/2026 | Bankruptcy Administration | Kaye, Ernie | Attention to finalization of January MOR | 0.1 | $ 395.00 | $ 39.50 |
| 2/21/2026 | Bankruptcy Administration | Kaye, Ernie | Attention to email correspondence with M. Rubin and D. Merola regarding professional fees to be paid | 0.1 | $ 395.00 | $ 39.50 |
| 2/22/2026 | Bankruptcy Administration | Kaye, Ernie | Attention to finalization and roll-up of January Monthly Operating Report | 0.5 | $ 395.00 | $ 197.50 |
| 2/23/2026 | Project Management & Support | Rubin, Matthew | Attention to general project management oversight for SOLIC and Baker to ensure all workstreams remain on task; | 1.1 | $ 1,075.00 | $ 1,182.50 |
| 2/23/2026 | Bankruptcy Administration | Kaye, Ernie | Attention to review of banking activity for week ending 02/23 and subsequent updating of cash activity log | 0.5 | $ 395.00 | $ 197.50 |
| 2/23/2026 | Bankruptcy Administration | Kaye, Ernie | Attention to conversation with M. Rubin regarding wires to be initiated | 0.1 | $ 395.00 | $ 39.50 |

| Date | Category | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 2/23/2026 | Updates to 13-week Cash Flow Model | Kaye, Ernie | Attention to updates to post-close cash model, including updating for week ending 2/20 actuals, roll-forward of estimate(s), and extension of budget through August 2026 | 1 | $ 395.00 | $ 395.00 |
| 2/23/2026 | Conference Calls | Kaye, Ernie | Attention to bi-weekly call between SOLIC & Baker | 0.3 | $ 395.00 | $ 118.50 |
| 2/23/2026 | HR Matters | Finnegan, Meg | Attend weekly SOLIC/BH update call.  Draft medmal claims tracker, notice of intent, attention to Principal plan notices | 1.5 | $ 850.00 | $ 1,275.00 |
| 2/23/2026 | Bankruptcy Administration | Kaye, Ernie | Attention to preparation and finalization of January Monthly Operating Report | 0.5 | $ 395.00 | $ 197.50 |
| 2/23/2026 | Project Management & Support | Nowitz, Raoul | Attention to review of workplan and key workstreams ahead of weekly status call with counsel | 1.5 | $ 1,075.00 | $ 1,612.50 |
| 2/23/2026 | Conference Calls | Nowitz, Raoul | Attendance on weekly status update call with counsel; post-call follow-up | 0.6 | $ 1,075.00 | $ 645.00 |
| 2/23/2026 | Conference Calls | Abramovs, Kira | Attention to call with management regarding open items | 1 | $ 615.00 | $ 615.00 |
| 2/23/2026 | Cash Management | Rubin, Matthew | Attention to review of weekly cash actuals model; Questions to E. Kaye regarding timing of payments | 0.4 | $ 1,075.00 | $ 430.00 |
| 2/23/2026 | Conference Calls | Rubin, Matthew | Attention to weekly status calls with Baker and SOLIC Teams | 0.6 | $ 1,075.00 | $ 645.00 |
| 2/23/2026 | Updates to 13-week Cash Flow Model | Abramovs, Kira | Attention to update of weekly forecast model | 0.4 | $ 615.00 | $ 246.00 |
| 2/23/2026 | Bankruptcy Administration | Abramovs, Kira | Attention to review of monthly operating report | 0.6 | $ 615.00 | $ 369.00 |
| 2/23/2026 | Cash Management | Abramovs, Kira | Attention to review of daily cash report | 0.4 | $ 615.00 | $ 246.00 |
| 2/24/2026 | Cash Reconciliation | Sheen, Jennifer | Attention to: Call with M. Rubin regarding request for information regarding professionals employed by TVH prior to 2020; Review financial data including sage and yooz for information regarding professionals prior to 2020 | 2.6 | $ 900.00 | $ 2,340.00 |
| 2/24/2026 | Cash Management | Abramovs, Kira | Attention to review of Stretto invoice and wire | 0.2 | $ 615.00 | $ 123.00 |
| 2/24/2026 | Cash Management | Abramovs, Kira | Attention to correspondence with Stretto regarding balance due | 0.2 | $ 615.00 | $ 123.00 |
| 2/24/2026 | Bankruptcy Administration | Abramovs, Kira | Attention to correspondence regarding claims payment process and approval | 0.2 | $ 615.00 | $ 123.00 |
| 2/24/2026 | Project Management & Support | Rubin, Matthew | Attention to general project management oversight for SOLIC and Baker to ensure all workstreams remain on task; | 0.9 | $ 1,075.00 | $ 967.50 |
| 2/24/2026 | Financial Analysis | Abramovs, Kira | Attention to correspondence with CenterWell regarding booking of receivable adjustment | 0.2 | $ 615.00 | $ 123.00 |
| 2/24/2026 | Bankruptcy Administration | Kaye, Ernie | Attention to review of professional fees invoices and update to internal professional fees forecast and initiation of wire | 0.2 | $ 395.00 | $ 79.00 |
| 2/24/2026 | Bankruptcy Administration | Kaye, Ernie | Attention to email correspondence with D. Ostroski & A. Smolinsky regarding check to be voided, and subsequent voiding of check, and update to cash activity log file | 0.2 | $ 395.00 | $ 79.00 |
| 2/24/2026 | HR Matters | Finnegan, Meg | Attention to Crime/D&O renewal, attention to EEOC charge,  attention to medmal claims tracker | 1.3 | $ 850.00 | $ 1,105.00 |
| 2/24/2026 | Financial Analysis | Nowitz, Raoul | Attention to review of latest UCC data requests received; communications with team and UCC on same; communications with CRO; follow-up diligence | 2.8 | $ 1,075.00 | $ 3,010.00 |
| 2/24/2026 | Financial Analysis | Nowitz, Raoul | Attention to review of elements associated with settlement agreement matters | 2.3 | $ 1,075.00 | $ 2,472.50 |
| 2/24/2026 | Financial Analysis | Nowitz, Raoul | Attention to discussion with counsel on elements of disposition of ancillary assets; communications with team on same; draft of required communications as directed by counsel; follow-up review of related contracts | 2.3 | $ 1,075.00 | $ 2,472.50 |
| 2/24/2026 | Financial Analysis | Rubin, Matthew | Attention to review of December financials and discussions with K. Abramovs to obtain support for intercompany, AR and other line items | 0.7 | $ 1,075.00 | $ 752.50 |
| 2/24/2026 | Bankruptcy Administration | Rubin, Matthew | Attention to response to question from Attorneys regarding D&O insurance and related policies; collection of such policies and provide to attorneys | 0.9 | $ 1,075.00 | $ 967.50 |
| 2/24/2026 | Bankruptcy Administration | Rubin, Matthew | Attention to cash management matters including emails and questions from Legal and Financial advisor re: professional fee payments | 0.6 | $ 1,075.00 | $ 645.00 |
| 2/24/2026 | Bankruptcy Administration | Kaye, Ernie | Attention to phone call with B. Taylor & R. Nowitz regarding sale of 11368 Laufersky Lane | 0.4 | $ 395.00 | $ 158.00 |
| 2/24/2026 | Bankruptcy Administration | Kaye, Ernie | Attention to email correspondence with F. Pierce regarding sale of 11368 Laufersky Lane | 0.2 | $ 395.00 | $ 79.00 |
| 2/24/2026 | Bankruptcy Administration | Kaye, Ernie | Attention to phone call with P. Daskol and K. Abramovs regarding claims to be paid | 0.2 | $ 395.00 | $ 79.00 |
| 2/24/2026 | Bankruptcy Administration | Kaye, Ernie | Attention to final preparation of claims adjudication summary file(s) | 0.3 | $ 395.00 | $ 118.50 |
| 2/25/2026 | HR Matters | Finnegan, Meg | Attention to D&O/Crime policy renewal, attention to 401k termination documentation | 1 | $ 850.00 | $ 850.00 |
| 2/25/2026 | Cash Management | Rubin, Matthew | Attention to oversight of the wire payments to the professionals and confirmation with Genesis and Pack | 0.4 | $ 1,075.00 | $ 430.00 |
| 2/25/2026 | Bankruptcy Administration | Rubin, Matthew | Attention to calls with M. Finnegan and N. Luria regarding D&O insurance renewals | 0.7 | $ 1,075.00 | $ 752.50 |
| 2/25/2026 | Review of Financial & Operating Performance | Rubin, Matthew | Attention to call with Centerwell accounting and FP&A teams to review AR and to finalize for December financial close; calls with K. Abramovs to review financials and outstanding items required by Centerwell before finalizing December financials | 0.9 | $ 1,075.00 | $ 967.50 |
| 2/25/2026 | Project Management & Support | Rubin, Matthew | Attention to general project management oversight for SOLIC and Baker to ensure all workstreams remain on task; | 0.7 | $ 1,075.00 | $ 752.50 |
| 2/25/2026 | Bankruptcy Administration | Kaye, Ernie | Attention to phone calls with R. Nowitz regarding prospective broker contract with Realty Executives for the sale of 11368 Laufersky Lane, and subsequent review of contract | 0.5 | $ 395.00 | $ 197.50 |
| 2/25/2026 | Bankruptcy Administration | Kaye, Ernie | Attention to review of professionals' invoices to be paid, including Stretto docket review, update to internal professional fees tracker, initiation of wires, and email correspondence with T. Perregaux, D. Merola, and K. Abramovs regarding same | 0.5 | $ 395.00 | $ 197.50 |
| 2/25/2026 | Cash Management | Bennett, Ryanne | Attention to updates to Daily Cash Reports. | 0.8 | $ 225.00 | $ 180.00 |
| 2/25/2026 | Bankruptcy Administration | Kaye, Ernie | Attention to Zoom with F. Pierce regarding sale of 11368 Laufersky Lane | 0.5 | $ 395.00 | $ 197.50 |
| 2/25/2026 | Financial Analysis | Abramovs, Kira | Attention to correspondence with CenterWell regarding booking of receivable adjustment | 0.2 | $ 615.00 | $ 123.00 |
| 2/25/2026 | Financial Analysis | Abramovs, Kira | Attention to research medical malpractice insurance tail policy and forward to CenterWell | 0.4 | $ 615.00 | $ 246.00 |
| 2/25/2026 | Financial Analysis | Abramovs, Kira | Attention to correspondence with Baldwin Group regarding step-down of medical malpractice policy for amortization | 0.2 | $ 615.00 | $ 123.00 |
| 2/25/2026 | Cash Reconciliation | Sheen, Jennifer | Attention to: Review of transactions from 2017-2018 to identify professionals paid including review of GL data provided by client and review of presentations from TVH | 1.8 | $ 900.00 | $ 1,620.00 |
| 2/25/2026 | Cash Reconciliation | Sheen, Jennifer | Attention to: Review of transactions from 2018 - 2019 to identify professionals paid including review of GL and information available in sage and yooz | 2.3 | $ 900.00 | $ 2,070.00 |
| 2/25/2026 | Financial Analysis | Nowitz, Raoul | Attention to additional elements of key workstream items | 1.3 | $ 1,075.00 | $ 1,397.50 |
| 2/25/2026 | Financial Analysis | Nowitz, Raoul | Attention to review of draft contract associated with broker involvement in disposition on ancillary assets; comparison to terms of prior broker; communications with CRO. team and counsel on same; follow-up | 2.9 | $ 1,075.00 | $ 3,117.50 |
| 2/25/2026 | Financial Analysis | Nowitz, Raoul | Attention to additional review of elements of workstream associated with UCC matters; communications with team on diligence matters associated with same; update of analysis | 2.8 | $ 1,075.00 | $ 3,010.00 |
| 2/25/2026 | Conference Calls | Abramovs, Kira | Attention to call with Baker regarding handling of unclaimed property letters and escheatment to state | 0.4 | $ 615.00 | $ 246.00 |
| 2/25/2026 | Conference Calls | Abramovs, Kira | Attention to call with management regarding support for receivable balances and financials | 0.6 | $ 615.00 | $ 369.00 |
| 2/25/2026 | Cash Management | Abramovs, Kira | Attention to correspondence with CenterWell regarding unclaimed property letters for 2021 | 0.2 | $ 615.00 | $ 123.00 |
| 2/25/2026 | Cash Management | Abramovs, Kira | Attention to release of external wire transfers | 0.2 | $ 615.00 | $ 123.00 |
| 2/25/2026 | Cash Management | Abramovs, Kira | Attention to correspondence with Baker regarding status of wire payment | 0.2 | $ 615.00 | $ 123.00 |
| 2/25/2026 | Cash Management | Abramovs, Kira | Attention to update of professional fee tracker | 0.4 | $ 615.00 | $ 246.00 |
| 2/26/2026 | Cash Management | Abramovs, Kira | Attention to correspondence with Citizens First Bank regarding account closures and verification letter | 0.2 | $ 615.00 | $ 123.00 |
| 2/26/2026 | Cash Management | Abramovs, Kira | Attention to release of external wire transfer | 0.2 | $ 615.00 | $ 123.00 |
| 2/26/2026 | Cash Management | Abramovs, Kira | Attention to review of Citizens First Bank account balances | 0.1 | $ 615.00 | $ 61.50 |
| 2/26/2026 | Financial Analysis | Rubin, Matthew | Attention to review of files in response from questions from Genesis | 0.7 | $ 1,075.00 | $ 752.50 |
| 2/26/2026 | HR Matters | Finnegan, Meg | Attention to 401k termination, attention to D&O renewal & property policy updates, attention to medmal insurance amortization | 1.5 | $ 850.00 | $ 1,275.00 |
| 2/26/2026 | Bankruptcy Administration | Kaye, Ernie | Attention to Zoom meeting with I. Radi and M. Rubin to discuss UCC request(s) and general case update | 0.5 | $ 395.00 | $ 197.50 |
| 2/26/2026 | Bankruptcy Administration | Kaye, Ernie | Attention to sale of 11368 Laufersky Lane | 0.3 | $ 395.00 | $ 118.50 |
| 2/26/2026 | Bankruptcy Administration | Kaye, Ernie | Attention to initiation of wire from Citizens First Bank to Regions Operating | 0.1 | $ 395.00 | $ 39.50 |
| 2/26/2026 | Conference Calls | Rubin, Matthew | Attention to call with I. Radi of Genesis and E. Kaye of SOLIC | 0.5 | $ 1,075.00 | $ 537.50 |
| 2/26/2026 | Project Management & Support | Rubin, Matthew | Attention to general project management oversight for SOLIC and Baker to ensure all workstreams remain on task; Review financials with K. Abramovs; communications with Baker regarding litigation and diligence requests | 0.8 | $ 1,075.00 | $ 860.00 |
| 2/26/2026 | Financial Analysis | Nowitz, Raoul | Attention to elements associated with ancillary assets disposition workstream; communications with team on same | 0.5 | $ 1,075.00 | $ 537.50 |
| 2/26/2026 | Financial Analysis | Nowitz, Raoul | Attention to review of report findings as shared by CRO on historical compliance testing; communications with CRO on same | 3.1 | $ 1,075.00 | $ 3,332.50 |
| 2/26/2026 | Cash Reconciliation | Sheen, Jennifer | Attention to: Review of transactions from 2015 - 2016 to identify professionals paid including review of GL data provided by client | 2.1 | $ 900.00 | $ 1,890.00 |
| 2/26/2026 | Cash Reconciliation | Sheen, Jennifer | Attention to: Prepare summary of professionals paid by year and correspondence with team related to same | 1.6 | $ 900.00 | $ 1,440.00 |
| 2/26/2026 | Cash Reconciliation | Sheen, Jennifer | Attention to: Review of transactions from 2013 - 2014 to identify professionals paid including review of GL and other information | 2.2 | $ 900.00 | $ 1,980.00 |
| 2/27/2026 | Project Management & Support | Nowitz, Raoul | Attention to additional review of elements of consultants findings as provided by CRO; follow-up | 2.3 | $ 1,075.00 | $ 2,472.50 |
| 2/27/2026 | Financial Analysis | Nowitz, Raoul | Attention to review of draft revised contract on retention of broker for ancillary asset disposition; communications with team on same; follow-up on elements of process | 2.7 | $ 1,075.00 | $ 2,902.50 |
| 2/27/2026 | Financial Analysis | Abramovs, Kira | Attention to review of December financials and support for balance sheet items | 0.8 | $ 615.00 | $ 492.00 |
| 2/27/2026 | HR Matters | Finnegan, Meg | Attention to physician bonus payments, | 1.5 | $ 850.00 | $ 1,275.00 |
| 2/27/2026 | Conference Calls | Rubin, Matthew | Attention to call with Baker to discuss litigation matters | 1 | $ 1,075.00 | $ 1,075.00 |
| 2/27/2026 | Review of Financial & Operating Performance | Rubin, Matthew | Attention to review of December financials as provided by Centerwell | 0.9 | $ 1,075.00 | $ 967.50 |
| 2/27/2026 | Financial Analysis | Rubin, Matthew | Attention to review of the Norwood report | 0.8 | $ 1,075.00 | $ 860.00 |
| 2/27/2026 | Conference Calls | Kaye, Ernie | Attention to litigation call with Baker & Hostetler | 0.5 | $ 395.00 | $ 197.50 |
| 2/27/2026 | Cash Management | Bennett, Ryanne | Attention to updates to Daily Cash Reports. | 1.1 | $ 225.00 | $ 247.50 |
| 2/27/2026 | Conference Calls | Abramovs, Kira | Attention to call with management regarding financials and booking insurance entries | 0.6 | $ 615.00 | $ 369.00 |
| | | | | 292.1 | | $ 243,550.50 |

**Exhibit B**

**Itemized *CRO* Time Records**

**EXHIBIT B**

| Date | Activity | Staff Member | Description | Duration |
|---|---|---|---|---|
| 2/2/2026 | Chief Restructuring Officer | Luria, Neil | Attention to Chief Restructuring Officer responsibilities including: review of KAID contracts and correspondence from Robert Reilly, M.D.; attended weekly call with Baker and SOLIC teams; review of Plan issues; review of DOJ issues; attended call with Goodwin and Baker; attention to related follow-up. | 4 |
| 2/3/2026 | Chief Restructuring Officer | Luria, Neil | Attention to Chief Restructuring Officer responsibilities including: review of litigation matters; review of benefit plan transitions; review of various other outstanding issues; review of status of DOJ settlement and status of Plan of Liquidation; review of release issues under the plan; review of monthly fee reports; attention to various other restructuring issues. | 3.5 |
| 2/4/2026 | Chief Restructuring Officer | Luria, Neil | Attention to Chief Restructuring Officer responsibilities including: attended call with Baker and SOLIC teams regarding TVH Plan process; attended call with SOLIC team and financial advisors to the unsecured creditors committee; review of Plan of Liquidation issues; review of CenterWell issues raised by CenterWell counsel; review of various other restructuring matters. | 4.3 |
| 2/5/2026 | Chief Restructuring Officer | Luria, Neil | Attention to Chief Restructuring Officer responsibilities including: review of contract assignment issues related to Dell contract; discussions with Baker regarding DOJ settlement; review of Steve O'Neil claim against Dr. Burgess; review of monthly invoices from professionals; follow-up with respect to potential claims against 3rd parties and discussions with Steven Thomas re same; review of various other restructuring matters. | 4.3 |
| 2/6/2026 | Chief Restructuring Officer | Luria, Neil | Attention to Chief Restructuring Officer responsibilities including: discussions with Baker Hostetler regarding settlement with DOJ; follow-up calls with Andrew Layden regarding DOJ and UHC matters; attention various TVH litigation matters and insurance related matters; weekly discussion with The Villages Health System, Inc. Chairman of the Board; attention to Disclosure Statement hearing issues. | 3.4 |
| 2/7/2026 | Chief Restructuring Officer | Luria, Neil | Attention to Chief Restructuring Officer responsibilities including: review of Goodwin draft letter to DOJ; review of other DOJ settlement matters. attention to other restructuring matters. | 1.5 |
| 2/9/2026 | Chief Restructuring Officer | Luria, Neil | Attention to Chief Restructuring Officer responsibilities including: review and execution of various employee retirement plan documents; research into Department of Labor issues; attended weekly call with Baker and SOLIC teams; attended call with Goodwin and Baker; review of issues associated with Morse/DOJ Settlement; attention to related follow-up issues. | 5 |
| 2/11/2026 | Chief Restructuring Officer | Luria, Neil | Attention to Chief Restructuring Officer responsibilities including: review of current status of various settlement discussions; review of centerwell document production issues; review of Beasley D&O litigation reservation of rights; attention to various other matters. | 3.5 |
| 2/12/2026 | Chief Restructuring Officer | Luria, Neil | Attention to Chief Restructuring Officer responsibilities including: travel to Orlando for hearing; meetings at Baker Hostetler; attended Bankruptcy Court hearing; travel from courthouse; attention to related follow-up issues. | 2.5 |
| 2/13/2026 | Chief Restructuring Officer | Luria, Neil | Attention to Chief Restructuring Officer responsibilities including: review of various litigation matters; review of Beazley letter re Grand Jury Subpoena and transmittal of information to Goodwin; discussion with Elliott Sussman, Chairman of the Board of The Villages Health System, LLC; review of potential Plan of Liquidation approaches; review of issues associated with DOJ Settlement; review of MS 365 migration issues; attention to related follow-up. | 4 |
| 2/15/2026 | Chief Restructuring Officer | Luria, Neil | Attention to Chief Restructuring Officer responsibilities; including review of Plan of Liquidation issues including status of unsecured claims; review of various other TVH issues. | 1.5 |
| 2/16/2026 | Chief Restructuring Officer | Luria, Neil | Attention to Chief Restructuring Officer responsibilities including: attended weekly call with SOLIC/Baker teams; reviewed draft Developer settlement agreement; reviewed comments from Department of Justice on claim amount settlement agreement between TVH and DOJ; review of various document request related issues; review of AHCA matters; attention various other restructuring matters. | 4.5 |
| 2/17/2026 | Chief Restructuring Officer | Luria, Neil | Attention to Chief Restructuring Officer responsibilities including: discussions with Alan Medina regarding DOJ issues; review of DOJ Settlement Agreement; review of Milbank draft document; preparation for Board of Directors Meeting; attended Board of Directors meeting; discussions with various parties following board of directors meeting; attention to other restructuring matters. | 5 |
| 2/18/2026 | Chief Restructuring Officer | Luria, Neil | Attention to Chief Restructuring Officer responsibilities including: attended conference with Baker and SOLIC teams to review Milbank settlement agreement; attention to related follow-up; attention to review of Goodwin markup of DOJ Settlement Agreement; review of TVHH tax issues; review of Plan of Liquidation issues; review of fraudulent transfer matters. | 3.5 |
| 2/19/2026 | Chief Restructuring Officer | Luria, Neil | Attention to Chief Restructuring Officer responsibilities including: review of Milbank markup; discussion with Baker regarding various issues; review of Haystack/CenterWell data issues; review of contract assignments provided by CenterWell and execution of same; review of medmal claim correspondence; attention to various other restructuring matters. | 4.5 |
| 2/20/2026 | Chief Restructuring Officer | Luria, Neil | Attention to Chief Restructuring Officer responsibilities including: review of revised DOJ settlement agreement; review of comments on Milbank settlement agreement; conference calls with Baker regarding settlement dialogue; weekly discussion with Chairman of the Board of The Villages Health System, LLC; review of TVHH tax matters and responding to correspondence related thereto; review of latest medical malpractice case and carrier notice for same; review of various other restructuring matters. | 4.5 |
| 2/23/2026 | Chief Restructuring Officer | Luria, Neil | Attention to Chief Restructuring Officer responsibilities including: weekly team meeting amongst Baker/SOLIC teams; attended various conference calls regarding current state of Plan discussions amongst DOJ, UCC, Debtor and Morse; attention to review of avoidance action claims; discussions with Baker regarding Centerwell discovery responses; conference call with Goodwin regarding DOJ issues; attention to various other restructuring matters. | 5 |
| 2/24/2026 | Chief Restructuring Officer | Luria, Neil | Attention to Chief Restructuring Officer responsibilities including: review of Plan of Liquidation issues and discussions with various parties; discussion with E. Sussman, Chairman of the Board of Directors; attention to related follow-up; review of request for documentation from UCC; review of subpoenas served by UCC; attention to other restructuring matters. | 3 |
| 2/25/2026 | Chief Restructuring Officer | Luria, Neil | Attention to Chief Restructuring Officer responsibilities including: discussion with Goodwin regarding AUSA matters; follow-up correspondence with Baker re same; review of issues with CenterWell regarding document production; review of D&O renewals; review of UCC requests; review of various other restructuring matters. | 3.5 |
| 2/26/2026 | Chief Restructuring Officer | Luria, Neil | Attention to Chief Restructuring Officer responsibilities including: conference calls to review status of plan and settlement discussions; review of CenterWell request for information related to healthcare audits; review of Memorandum of Understanding related to MS 365 access and other matters; Review of Athena integration matters; attention to other restructuring matters. | 4.5 |
| 2/26/2026 | Chief Restructuring Officer | Luria, Neil | Attention to Chief Restructuring Officer responsibilities including: review of various issues raised by Florida Blue associated with records reviews from 2023; | 1 |
| 2/27/2026 | Chief Restructuring Officer | Luria, Neil | Attention to Chief Restructuring Officer responsibilities including: conference calls with various parties regarding Plan and settlement negotiations; review of final Memorandum of Understanding regarding CenterWell provision of TVH information; review of budget to actual financials; update call with Board member; review of status of litigation; review of insurance renewals; attention to various other matters. | 3 |
| | | | | 79.5 |